# EXHIBIT K

NORTH CAROLINA
WAKE COUNTY

## AFFIDAVIT OF SEONAID A. RIJO
## REGARDING FILE SELECTION

Seonaid A. Rijo, being duly sworn, deposes and says:

1.  I am a senior litigation paralegal with the North Carolina Justice Center. I am over the age of 18, am under no disability, and am competent to testify as to the matters set out in this affidavit.

2.  This affidavit summarizes the methods by which I identified certain case files in which Portfolio Recovery Associates, LLC ("PRA") obtained default judgments. The case files are from eight counties in North Carolina (Buncombe, Cumberland, Durham, Forsyth, Guilford, Mecklenburg, New Hanover and Wake) for the years 2010 through 2015. The file lists were generated from review of computer screens of the North Carolina Administrative Office of the Court's "VCAP" civil case processing system for the North Carolina courts. A list of the files selected in each county is attached hereto as **Exhibit A**.

3.  The VCAP data for all North Carolina counties is available at the VCAP terminals in the Wake County Clerk of Court's office. All of the research summarized in the list below is the result of my review of the information generated by the VCAP computer screen in the Wake County Clerk of Court's office, in Room 118, Wake County Courthouse, during the months of June through September, 2016 (intermittently).

4.  I was advised that the purpose of the list would be to provide a sample of cases filed in certain North Carolina counties in the six years 2010 through 2015 in which PRA obtained



POUNDS EX 0293

default judgments, and that the list should be created following a mechanical selection process or formula.

5. I started by running a VCAP partial name search for "Portfolio Recovery," then using the "c" command next to the name "Portfolio Recovery" to pull up all "civil actions." I next selected a beginning time period. (VCAP does not offer an option to perform a date range search, nor does VCAP offer the opportunity to select cases filed before a certain date. However VCAP does permit a beginning date, such as beginning January 1, 2010.) This search yielded results pages containing a list of cases. I reviewed these results pages; each screen containing ten new cases. I moved forward and backward through these results screens by pressing F8 to go forward or F7 to go backward.

6. From my review of the results screens, I identified the highest file number for a PRA case for that year (e.g., 10-CVD-15000). Using Microsoft Excel program, I created a calculation spreadsheet that would divide the highest number by 10, to create 10 ranges of numbers (ten deciles) for cases filed in a particular county in a particular year. **Exhibit** B attached hereto shows the decile ranges for each county for each year.

7. I attempted to list ten PRA default judgment cases per file year (e.g., ten cases per county with case numbers beginning 10-CVD, ten cases per county beginning with 11-CVD, etc.), one from each decile. In each decile I selected the case with the lowest file number.

8. I identified PRA default judgment cases by using the "i" (issues) query for the lowest case number in each decile, and attempted to identify the lowest case number within the decile in which PRA obtained a default judgment. I did this by identifying cases in which VCAP showed a JMT (judgment) entry, indicating a judgment had been granted. For those cases containing the JMT entry, I used the "j" query to review the judgment details.

9. Initially I attempted to search only for "DEFJ" (default judgments) entries. However it became clear that not all files in which default judgments had been entered contained a DEFJ entry, apparently because different individuals made different VCAP entries when a default judgment was rendered. Thus, if I could not find DEFJ entries within the decile parts, I selected a case that contained an entry for "EODF" (entry of default) and also showed that a judgment hand been rendered for PRA. I solely focused on cases with judgment types indexed as DEFJ and/or EODF, and ignored all other judgment type profiles, such as JOPL (judgments on the pleadings), SUMJ (summary judgment) or CFNJ (confession of judgment). I also ignored cases in which no judgment had been entered, such as cases that had been voluntarily dismissed (VD) or cases that were still pending.

10. When I could not locate a PRA default judgment within the case numbers in a particular decile, I would then attempt to locate the next default judgment for that year, so that I would "catch up" for the deciles of case numbers in which I could not locate any PRA default judgment. If I could not locate any PRA default judgments in succeeding deciles of the case numbers for a particular year, I would search in the preceding decile.

11. When I could not locate at least ten PRA default judgment cases in a file year, but there was at least one default judgment case, I would list only one case for the year: the single PRA default judgment case that had the lowest file number for that year.

[Intentionally left blank]

AFFIANT FURTHER SAYETH NAUGHT.

This the 3rd day of November , 2016.

_____
**Seonaid A. Rijo**

STATE OF NORTH CAROLINA

COUNTY OF WAKE

Subscribed and sworn to (or affirmed) before me,

this the 3rd day of November , 2016.

_____
NOTARY PUBLIC

My Commission Expires: 2/16/2021 .

(SEAL)

MINDY LEMUS
NOTARY PUBLIC
NORTH CAROLINA
DURHAM COUNTY
MY COMM. EXP. 2/16/21

POUNDS EX 0296

# LIST OF CASES BY COUNTY

| County | Case | County | Case | County | Case | County | Case |
|---|---|---|---|---|---|---|---|
| Buncombe | 10-CVD-449 | Cumberland | 10-CVD-7997 | Durham | 11-CVD-1872 | Forsyth | 10-CVD-4591 |
| Buncombe | 10-CVD-2760 | Cumberland | 10-CVD-8678 | Durham | 11-CVD-5725 | Forsyth | 10-CVD-7147 |
| Buncombe | 10-CVD-5124 | Cumberland | 10-CVD-9301 | Durham | 11-CVD-5729 | Forsyth | 11-CVD-75 |
| Buncombe | 11-CVD-1845 | Cumberland | 10-CVD-9881 | Durham | 12-CVD-1869 | Forsyth | 11-CVD-1735 |
| Buncombe | 11-CVD-6169 | Cumberland | 10-CVD-9941 | Durham | 12-CVD-2308 | Forsyth | 11-CVD-6338 |
| Buncombe | 11-CVD-6188 | Cumberland | 10-CVD-951 | Durham | 12-CVD-2933 | Forsyth | 11-CVD-8195 |
| Buncombe | 11-CVD-6282 | Cumberland | 11-CVD-1233 | Durham | 12-CVD-3604 | Forsyth | 11-CVD-8321 |
| Buncombe | 11-CVD-989 | Cumberland | 11-CVD-1268 | Durham | 12-CVD-4657 | Forsyth | 12-CVD-822 |
| Buncombe | 12-CVD-1124 | Cumberland | 11-CVD-1891 | Durham | 12-CVD-5321 | Forsyth | 12-CVD-1064 |
| Buncombe | 12-CVD-1183 | Cumberland | 11-CVD-2465 | Durham | 12-CVD-5323 | Forsyth | 12-CVD-1734 |
| Buncombe | 12-CVD-2425 | Cumberland | 11-CVD-9787 | Durham | 12-CVD-5343 | Forsyth | 12-CVD-2535 |
| Buncombe | 12-CVD-2991 | Cumberland | 11-CVD-9789 | Durham | 12-CVD-5413 | Forsyth | 12-CVD-3524 |
| Buncombe | 12-CVD-3461 | Cumberland | 11-CVD-9959 | Durham | 13-CVD-1525 | Forsyth | 12-CVD-4314 |
| Buncombe | 12-CVD-4355 | Cumberland | 11-CVD-10097 | Durham | 13-CVD-1837 | Forsyth | 12-CVD-5109 |
| Buncombe | 12-CVD-4642 | Cumberland | 12-CVD-934 | Durham | 13-CVD-2343 | Forsyth | 12-CVD-5926 |
| Buncombe | 12-CVD-5209 | Cumberland | 12-CVD-1386 | Durham | 13-CVD-2363 | Forsyth | 12-CVD-6807 |
| Buncombe | 12-CVD-5306 | Cumberland | 12-CVD-2051 | Durham | 13-CVD-3519 | Forsyth | 12-CVD-7514 |
| Buncombe | 13-CVD-65 | Cumberland | 12-CVD-3104 | Durham | 13-CVD-4125 | Forsyth | 13-CVD-44 |
| Buncombe | 13-CVD-645 | Cumberland | 12-CVD-4148 | Durham | 13-CVD-4653 | Forsyth | 13-CVD-795 |
| Buncombe | 13-CVD-1078 | Cumberland | 12-CVD-5250 | Durham | 13-CVD-4693 | Forsyth | 13-CVD-1611 |
| Buncombe | 13-CVD-1560 | Cumberland | 12-CVD-6174 | Durham | 13-CVD-5246 | Forsyth | 13-CVD-2398 |
| Buncombe | 13-CVD-2516 | Cumberland | 12-CVD-7321 | Durham | 13-CVD-5381 | Forsyth | 13-CVD-3146 |
| Buncombe | 13-CVD-2742 | Cumberland | 12-CVD-8634 | Durham | 14-CVD-1400 | Forsyth | 13-CVD-3962 |
| Buncombe | 13-CVD-3710 | Cumberland | 12-CVD-9292 | Durham | 14-CVD-1821 | Forsyth | 13-CVD-4812 |
| Buncombe | 13-CVD-4140 | Cumberland | 13-CVD-131 | Durham | 14-CVD-2306 | Forsyth | 13-CVD-5489 |
| Buncombe | 13-CVD-4808 | Cumberland | 13-CVD-1013 | Durham | 14-CVD-2937 | Forsyth | 13-CVD-6280 |
| Buncombe | 13-CVD-4809 | Cumberland | 13-CVD-1952 | Durham | 14-CVD-3689 | Forsyth | 13-CVD-7096 |
| Buncombe | 14-CVD-296 | Cumberland | 13-CVD-3007 | Durham | 14-CVD-3989 | Forsyth | 14-CVD-28 |
| Buncombe | 14-CVD-614 | Cumberland | 13-CVD-4082 | Durham | 14-CVD-4703 | Forsyth | 14-CVD-792 |
| Buncombe | 14-CVD-1151 | Cumberland | 13-CVD-4900 | Durham | 14-CVD-5257 | Forsyth | 14-CVD-1545 |
| Buncombe | 14-CVD-1725 | Cumberland | 13-CVD-5882 | Durham | 14-CVD-5687 | Forsyth | 14-CVD-2302 |
| Buncombe | 14-CVD-2262 | Cumberland | 13-CVD-6854 | Durham | 14-CVD-5722 | Forsyth | 14-CVD-3072 |
| Buncombe | 14-CVD-2756 | Cumberland | 13-CVD-8071 | Durham | 15-CVD-1615 | Forsyth | 14-CVD-3852 |
| Buncombe | 14-CVD-3384 | Cumberland | 13-CVD-9202 | Durham | 15-CVD-1751 | Forsyth | 14-CVD-4599 |
| Buncombe | 14-CVD-3850 | Cumberland | 14-CVD-48 | Durham | 15-CVD-2512 | Forsyth | 14-CVD-5368 |
| Buncombe | 14-CVD-4467 | Cumberland | 14-CVD-992 | Durham | 15-CVD-2901 | Forsyth | 14-CVD-6180 |
| Buncombe | 14-CVD-4920 | Cumberland | 14-CVD-1995 | Durham | 15-CVD-3473 | Forsyth | 14-CVD-6934 |
| Buncombe | 15-CVD-139 | Cumberland | 14-CVD-2977 | Durham | 15-CVD-4047 | Forsyth | 15-CVD-5 |
| Buncombe | 15-CVD-561 | Cumberland | 14-CVD-3973 | Durham | 15-CVD-4214 | Forsyth | 15-CVD-819 |
| Buncombe | 15-CVD-1110 | Cumberland | 14-CVD-5021 | Durham | 15-CVD-5208 | Forsyth | 15-CVD-1594 |
| Buncombe | 15-CVD-1698 | Cumberland | 14-CVD-6084 | Durham | 15-CVD-5247 | Forsyth | 15-CVD-2418 |
| Buncombe | 15-CVD-2349 | Cumberland | 14-CVD-7055 | Durham | 15-CVD-5514 | Forsyth | 15-CVD-3375 |
| Buncombe | 15-CVD-2729 | Cumberland | 14-CVD-7937 | | | Forsyth | 15-CVD-3924 |
| Buncombe | 15-CVD-3355 | Cumberland | 14-CVD-8926 | | | Forsyth | 15-CVD-4683 |
| Buncombe | 15-CVD-3798 | Cumberland | 15-CVD-6 | | | Forsyth | 15-CVD-5617 |
| Buncombe | 15-CVD-4441 | Cumberland | 15-CVD-1006 | | | Forsyth | 15-CVD-6286 |
| Buncombe | 15-CVD-5042 | Cumberland | 15-CVD-2038 | | | Forsyth | 15-CVD-7265 |
| | | Cumberland | 15-CVD-2898 | | | | |
| | | Cumberland | 15-CVD-3901 | | | | |
| | | Cumberland | 15-CVD-4776 | | | | |
| | | Cumberland | 15-CVD-5722 | | | | |
| | | Cumberland | 15-CVD-7003 | | | | |
| | | Cumberland | 15-CVD-7618 | | | | |
| | | Cumberland | 15-CVD-8589 | | | | |



**EXHIBIT**

tabbies

A (to Ex 13)

# LIST OF CASES BY COUNTY

| County | Case | County | Case | County | Case | County | Case |
|---|---|---|---|---|---|---|---|
| Guilford | 10-CVD-4158 | Mecklenburg | 10-CVD-11173 | New Hanover | 10-CVD-387 | Wake | 10-CVD-10143 |
| Guilford | 10-CVD-4159 | Mecklenburg | 10-CVD-18107 | New Hanover | 10-CVD-1177 | Wake | 10-CVD-18964 |
| Guilford | 10-CVD-5050 | Mecklenburg | 10-CVD-18113 | New Hanover | 10-CVD-5822 | Wake | 11-CVD-310 |
| Guilford | 10-CVD-6479 | Mecklenburg | 10-CVD-22450 | New Hanover | 11-CVD-1081 | Wake | 11-CVD-1293 |
| Guilford | 10-CVD-6768 | Mecklenburg | 11-CVD-4180 | New Hanover | 11-CVD-1119 | Wake | 11-CVD-3303 |
| Guilford | 10-CVD-8386 | Mecklenburg | 11-CVD-4950 | New Hanover | 11-CVD-1321 | Wake | 11-CVD-3889 |
| Guilford | 10-CVD-10227 | Mecklenburg | 11-CVD-8414 | New Hanover | 11-CVD-1122 | Wake | 11-CVD-4062 |
| Guilford | 10-CVD-11529 | Mecklenburg | 11-CVD-16894 | New Hanover | 11-CVD-4507 | Wake | 11-CVD-5133 |
| Guilford | 10-CVD-12023 | Mecklenburg | 11-CVD-19744 | New Hanover | 11-CVD-4589 | Wake | 11-CVD-16334 |
| Guilford | 11-CVD-3841 | Mecklenburg | 11-CVD-20480 | New Hanover | 11-CVD-4816 | Wake | 11-CVD-18277 |
| Guilford | 11-CVD-5008 | Mecklenburg | 11-CVD-20595 | New Hanover | 11-CVD-5030 | Wake | 11-CVD-18436 |
| Guilford | 11-CVD-8635 | Mecklenburg | 11-CVD-21823 | New Hanover | 11-CVD-5221 | Wake | 12-CVD-3874 |
| Guilford | 11-CVD-11373 | Mecklenburg | 12-CVD-1123 | New Hanover | 12-CVD-194 | Wake | 12-CVD-4902 |
| Guilford | 11-CVD-11466 | Mecklenburg | 12-CVD-2655 | New Hanover | 12-CVD-887 | Wake | 12-CVD-6609 |
| Guilford | 11-CVD-11629 | Mecklenburg | 12-CVD-4303 | New Hanover | 12-CVD-1312 | Wake | 12-CVD-9060 |
| Guilford | 11-CVD-11630 | Mecklenburg | 12-CVD-6389 | New Hanover | 12-CVD-1641 | Wake | 12-CVD-10498 |
| Guilford | 11-CVD-12357 | Mecklenburg | 12-CVD-8501 | New Hanover | 12-CVD-2334 | Wake | 12-CVD-11609 |
| Guilford | 12-CVD-2854 | Mecklenburg | 12-CVD-10942 | New Hanover | 12-CVD-2648 | Wake | 12-CVD-13849 |
| Guilford | 12-CVD-3421 | Mecklenburg | 12-CVD-13230 | New Hanover | 12-CVD-2856 | Wake | 12-CVD-13908 |
| Guilford | 12-CVD-4515 | Mecklenburg | 12-CVD-15306 | New Hanover | 12-CVD-3006 | Wake | 12-CVD-13974 |
| Guilford | 12-CVD-5539 | Mecklenburg | 12-CVD-17464 | New Hanover | 12-CVD-4385 | Wake | 12-CVD-14010 |
| Guilford | 12-CVD-6786 | Mecklenburg | 12-CVD-19466 | New Hanover | 12-CVD-4717 | Wake | 13-CVD-1169 |
| Guilford | 12-CVD-7789 | Mecklenburg | 13-CVD-119 | New Hanover | 13-CVD-13 | Wake | 13-CVD-1900 |
| Guilford | 12-CVD-9017 | Mecklenburg | 13-CVD-2406 | New Hanover | 13-CVD-623 | Wake | 13-CVD-3350 |
| Guilford | 12-CVD-9968 | Mecklenburg | 13-CVD-4908 | New Hanover | 13-CVD-998 | Wake | 13-CVD-6088 |
| Guilford | 12-CVD-9970 | Mecklenburg | 13-CVD-6590 | New Hanover | 13-CVD-1634 | Wake | 13-CVD-7220 |
| Guilford | 12-CVD-9973 | Mecklenburg | 13-CVD-8909 | New Hanover | 13-CVD-1973 | Wake | 13-CVD-8373 |
| Guilford | 13-CVD-2515 | Mecklenburg | 13-CVD-10950 | New Hanover | 13-CVD-2379 | Wake | 13-CVD-10994 |
| Guilford | 13-CVD-3422 | Mecklenburg | 13-CVD-13252 | New Hanover | 13-CVD-2874 | Wake | 13-CVD-11502 |
| Guilford | 13-CVD-4336 | Mecklenburg | 13-CVD-15557 | New Hanover | 13-CVD-3332 | Wake | 13-CVD-12972 |
| Guilford | 13-CVD-5371 | Mecklenburg | 13-CVD-18156 | New Hanover | 13-CVD-4062 | Wake | 13-CVD-14676 |
| Guilford | 13-CVD-6612 | Mecklenburg | 13-CVD-20003 | New Hanover | 13-CVD-4297 | Wake | 14-CVD-631 |
| Guilford | 13-CVD-7654 | Mecklenburg | 14-CVD-152 | New Hanover | 14-CVD-96 | Wake | 14-CVD-1500 |
| Guilford | 13-CVD-8706 | Mecklenburg | 14-CVD-1503 | New Hanover | 14-CVD-638 | Wake | 14-CVD-2988 |
| Guilford | 13-CVD-9825 | Mecklenburg | 14-CVD-2510 | New Hanover | 14-CVD-1218 | Wake | 14-CVD-4324 |
| Guilford | 13-CVD-9918 | Mecklenburg | 14-CVD-3754 | New Hanover | 14-CVD-1461 | Wake | 14-CVD-5978 |
| Guilford | 13-CVD-9919 | Mecklenburg | 14-CVD-5023 | New Hanover | 14-CVD-2111 | Wake | 14-CVD-7239 |
| Guilford | 14-CVD-2561 | Mecklenburg | 14-CVD-6054 | New Hanover | 14-CVD-2662 | Wake | 14-CVD-8705 |
| Guilford | 14-CVD-3332 | Mecklenburg | 14-CVD-7272 | New Hanover | 14-CVD-2765 | Wake | 14-CVD-10101 |
| Guilford | 14-CVD-4468 | Mecklenburg | 14-CVD-8554 | New Hanover | 14-CVD-3240 | Wake | 14-CVD-11581 |
| Guilford | 14-CVD-5632 | Mecklenburg | 14-CVD-9694 | New Hanover | 14-CVD-3647 | Wake | 14-CVD-13007 |
| Guilford | 14-CVD-6718 | Mecklenburg | 14-CVD-11204 | New Hanover | 14-CVD-3707 | Wake | 15-CVD-100 |
| Guilford | 14-CVD-7800 | Mecklenburg | 15-CVD-201 | New Hanover | 15-CVD-132 | Wake | 15-CVD-1826 |
| Guilford | 14-CVD-8897 | Mecklenburg | 15-CVD-2498 | New Hanover | 15-CVD-613 | Wake | 15-CVD-3418 |
| Guilford | 14-CVD-9970 | Mecklenburg | 15-CVD-5271 | New Hanover | 15-CVD-972 | Wake | 15-CVD-5178 |
| Guilford | 14-CVD-10001 | Mecklenburg | 15-CVD-7823 | New Hanover | 15-CVD-1461 | Wake | 15-CVD-6988 |
| Guilford | 14-CVD-10111 | Mecklenburg | 15-CVD-10018 | New Hanover | 15-CVD-2174 | Wake | 15-CVD-9009 |
| Guilford | 15-CVD-2521 | Mecklenburg | 15-CVD-12329 | New Hanover | 15-CVD-2754 | Wake | 15-CVD-11379 |
| Guilford | 15-CVD-3169 | Mecklenburg | 15-CVD-14501 | New Hanover | 15-CVD-2811 | Wake | 15-CVD-12172 |
| Guilford | 15-CVD-4148 | Mecklenburg | 15-CVD-16970 | New Hanover | 15-CVD-3906 | Wake | 15-CVD-14759 |
| Guilford | 15-CVD-5210 | Mecklenburg | 15-CVD-19461 | New Hanover | 15-CVD-4423 | Wake | 15-CVD-15585 |
| Guilford | 15-CVD-6308 | Mecklenburg | 15-CVD-21369 | New Hanover | 15-CVD-4568 | | |
| Guilford | 15-CVD-7417 | | | | | | |
| Guilford | 15-CVD-8399 | | | | | | |
| Guilford | 15-CVD-9349 | | | | | | |
| Guilford | 15-CVD-9678 | | | | | | |
| Guilford | 15-CVD-9805 | | | | | | |

POUNDS EX 0298

## PRA SAMPLE CALCULATION SPREADSHEET - Buncombe Co.

| Highest File No. for PRA case in given year: | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | 5394 | 5458 | 5155 | 5762 | 6268 | 6382 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 540 | 547 | 517 | 577 | 628 | 639 |
| 3 | 1080 | 1093 | 1032 | 1153 | 1255 | 1277 |
| 4 | 1619 | 1638 | 1548 | 1730 | 1881 | 1916 |
| 5 | 2159 | 2184 | 2063 | 2306 | 2508 | 2554 |
| 6 | 2698 | 2730 | 2579 | 2882 | 3135 | 3192 |
| 7 | 3237 | 3276 | 3094 | 3458 | 3762 | 3830 |
| 8 | 3777 | 3822 | 3610 | 4034 | 4389 | 4468 |
| 9 | 4316 | 4367 | 4125 | 4611 | 5015 | 5107 |
| 10 | 4856 | 4913 | 4641 | 5187 | 5642 | 5745 |

## PRA SAMPLE CALCULATION SPREADSHEET - Cumberland Co.

| Highest File No. for PRA case in given year: | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | 9492 | 9891 | 9726 | 10149 | 10218 | 11229 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 950 | 990 | 974 | 1016 | 1023 | 1124 |
| 3 | 1899 | 1979 | 1946 | 2031 | 2045 | 2247 |
| 4 | 2849 | 2968 | 2919 | 3046 | 3066 | 3370 |
| 5 | 3798 | 3957 | 3891 | 4061 | 4088 | 4493 |
| 6 | 4747 | 4947 | 4864 | 5076 | 5110 | 5616 |
| 7 | 5696 | 5936 | 5837 | 6090 | 6132 | 6738 |
| 8 | 6645 | 6925 | 6809 | 7105 | 7154 | 7861 |
| 9 | 7595 | 7914 | 7782 | 8120 | 8175 | |
| 10 | 8544 | 8903 | 8754 | 9135 | 9197 | 10107 |



EXHIBIT
B (to Ex 13)

POUNDS EX 0299

| PRA SAMPLE CALCULATION SPREADSHEET - Durham Co. | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
| Highest File No. for PRA case in given year: | 5770 | 5966 | 5689 | 5710 | 6165 | 6982 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 578 | 598 | 570 | 572 | 618 | 699 |
| 3 | 1155 | 1194 | 1139 | 1143 | 1234 | 1397 |
| 4 | 1732 | 1791 | 1708 | 1714 | 1851 | 2096 |
| 5 | 2309 | 2387 | 2277 | 2285 | 2467 | 2794 |
| 6 | 2886 | 2984 | 2846 | 2856 | 3084 | 3492 |
| 7 | 3463 | 3581 | 3414 | 3427 | 3700 | 4190 |
| 8 | 4040 | 4177 | 3983 | 3998 | 4317 | 4888 |
| 9 | 4617 | 4774 | 4552 | 4569 | 4933 | 5587 |
| 10 | 5194 | 5370 | 5121 | 5140 | 5550 | 6285 |

| PRA SAMPLE CALCULATION SPREADSHEET - Forsyth Co. | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
| Highest File No. for PRA case in given year: | 7789 | 7656 | 7806 | 8345 | 8321 | 7974 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 780 | 767 | 782 | 836 | 833 | 798 |
| 3 | 1559 | 1532 | 1562 | 1670 | 1665 | 1596 |
| 4 | 2338 | 2298 | 2343 | 2505 | 2497 | 2393 |
| 5 | 3117 | 3063 | 3123 | 3339 | 3329 | 3191 |
| 6 | 3896 | 3829 | 3904 | 4174 | 4162 | 3988 |
| 7 | 4674 | 4595 | 4685 | 5008 | 4994 | 4785 |
| 8 | 5453 | 5360 | 5465 | 5843 | 5826 | 5583 |
| 9 | 6232 | 6126 | 6246 | 6677 | 6658 | 6380 |
| 10 | 7011 | 6891 | 7026 | 7512 | 7490 | 7178 |

POUNDS EX 0300

# CASE NUMBER SELECTION CHART

## PRA SAMPLE CALCULATION SPREADSHEET - Guilford Co.

| Highest File No. for PRA case in given year: | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | 10366 | 11052 | 10735 | 11066 | 12357 | 12023 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 1038 | 1106 | 1075 | 1108 | 1237 | 1203 |
| 3 | 2074 | 2211 | 2148 | 2214 | 2472 | 2406 |
| 4 | 3111 | 3317 | 3222 | 3321 | 3708 | 3608 |
| 5 | 4147 | 4422 | 4295 | 4427 | 4944 | 4810 |
| 6 | 5184 | 5527 | 5369 | 5534 | 6180 | 6013 |
| 7 | 6221 | 6632 | 6442 | 6641 | 7415 | 7215 |
| 8 | 7257 | 7737 | 7516 | 7747 | 8651 | 8417 |
| 9 | 8294 | 8843 | 8589 | 8854 | 9887 | 9619 |
| 10 | 9330 | 9948 | 9663 | 9960 | 11122 | 10822 |

## PRA SAMPLE CALCULATION SPREADSHEET - Mecklenburg Co.

| Highest File No. for PRA case in given year: | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|---|---|
| | 23987 | 12104 | 21894 | 21127 | 22869 | 25263 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2400 | 1211 | 2190 | 2114 | 2288 | 2527 |
| 3 | 4798 | 2422 | 4380 | 4226 | 4575 | 5054 |
| 4 | 7197 | 3632 | 6569 | 6339 | 6862 | 7580 |
| 5 | 9596 | 4843 | 8759 | 8452 | 9149 | 10106 |
| 6 | 11995 | 6053 | 10948 | 10565 | 11436 | 12633 |
| 7 | 14393 | 7263 | 13137 | 12677 | 13722 | 15159 |
| 8 | 16792 | 8474 | 15327 | 14790 | 16009 | 17685 |
| 9 | 19191 | 9684 | 17516 | 16903 | 18296 | 20211 |
| 10 | 21589 | 10895 | 19706 | 19015 | 20583 | 22738 |

POUNDS EX 0301

# CASE NUMBER SELECTION CHART

| PRA SAMPLE CALCULATION SPREADSHEET - New Hanover Co. | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
| Highest File No. for PRA case in given year: | 4636 | 4538 | 4666 | 4717 | 5221 | 5822 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 465 | 455 | 468 | 473 | 523 | 583 |
| 3 | 928 | 909 | 934 | 944 | 1045 | 1165 |
| 4 | 1392 | 1362 | 1401 | 1416 | 1567 | 1748 |
| 5 | 1855 | 1816 | 1867 | 1888 | 2089 | 2330 |
| 6 | 2319 | 2270 | 2334 | 2360 | 2612 | 2912 |
| 7 | 2783 | 2724 | 2801 | 2831 | 3134 | 3494 |
| 8 | 3246 | 3178 | 3267 | 3303 | 3656 | 4076 |
| 9 | 3710 | 3631 | 3734 | 3775 | 4178 | 4659 |
| 10 | 4173 | 4085 | 4200 | 4246 | 4700 | 5241 |

| PRA SAMPLE CALCULATION SPREADSHEET - Wake Co. | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 |
| Highest File No. for PRA case in given year: | 17076 | 14289 | 16049 | 16311 | 19302 | 20149 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 1709 | 1430 | 1606 | 1632 | 1931 | 2016 |
| 3 | 3416 | 2859 | 3211 | 3263 | 3861 | 4031 |
| 4 | 5124 | 4288 | 4816 | 4894 | 5792 | 6046 |
| 5 | 6831 | 5717 | 6421 | 6525 | 7722 | 8061 |
| 6 | 8539 | 7146 | 8026 | 8157 | 9652 | 10076 |
| 7 | 10247 | 8574 | 9630 | 9788 | 11582 | 12090 |
| 8 | 11954 | 10003 | 11235 | 11419 | 13512 | 14105 |
| 9 | 13662 | 11432 | 12840 | 13050 | 15443 | 16120 |
| 10 | 15369 | 12861 | 14445 | 14681 | 17373 | 18135 |

POUNDS EX 0302

NORTH CAROLINA
WAKE COUNTY

## AFFIDAVIT OF KAREN S. EWART
## REGARDING EIGHT-COUNTY SAMPLE

I, Karen S. Ewart, being duly sworn, depose and say:

1. I am a citizen and resident of Wake County, North Carolina. I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2. This affidavit summarizes the methods by which I reviewed and summarized "PDF" copies of documents provided to me by the North Carolina Justice Center. It was represented to me that these documents were copies of images of papers filed in North Carolina civil actions brought by Portfolio Recovery Associates, LLC.

3. I was provided with PDF files, organized in files matching the file numbers listed on "List of Cases by County," which is attached hereto as Exhibit A.

4. I reviewed each file and provided a summary of what I saw by entering data on an Excel Spreadsheet. A blank spreadsheet, populated only with the column headings described below, was given to me by the Justice Center. In preparing this summary, I obtained the data from the following sources in the copy of the files:

   a. County. I entered the county appearing in the caption of the case as set out in the Judgment by Default.

   b. File No. I entered the file number as set out in the Judgment by Default.

   c. Defendant's Name. I entered the name as set out in the Judgment by Default.

   d. Complaint Filing Date. I entered the date of filing as shown on the face of the Complaint. If the filing date was not legible, I used the date set out above the signature on the Complaint.



EXHIBIT
14

POUNDS EX 0303

e.  Date Default Judgment Entered.  I entered the filing date shown on the Judgment by Default.  If the filing date was not legible, I used the date set out next to the signature on the Judgment by Default.

f.  Default Judgment Entered by Clerk or Judge.  I consulted the signature line on the Judgment by Default.  If the Judgment by Default was entered by a clerk or assistant clerk, I entered "Clerk"; if by a judge, I entered "Judge."

g.  Default Judgment Amount.  I entered the principal sum of the amount of judgment awarded, which I obtained from the decree at the conclusion of the Judgment by Default.

h.  Number of account statements.  I looked at the file to determine if the file contained any copies of monthly credit card account statements as attachments to the Complaint or otherwise.  I counted all statement pages for a particular date as a single statement.  If the same statement for the same month appeared in the file twice, I counted it as only a single statement.  I entered the number of statements.  Some files contained a document labeled "facsimile report."  An excerpt of an example of such a document appears as follows:

```
1      20090913_RMAPRA_4802132504679542_4802132504679542_20090710_stmt

       CYCLE # 09              CAPITAL ONE CYCLE FACSIMILE REPORT
       06/10/2009 - 07/09/2009              PAGE    8179

       ACCT-ID: 02504679542 CARD# 4802132504679542    STMT-TYPE: ENGLISH    REWARDS: Y
       FEE-FOR-BALANCE: N
       PREV-BAL:        $17,044.10 PAYMENT&CREDITS:           $0.00 FINANCE CHRGS:
          $327.43 TRANSACTIONS:          $39.00
       NEW-BALANCE:       $17,410.53 MINIMUM PAYMENT:       $3,440.00 LATE FEE:
          $39.00 DUE-DATE: 08032009
       CREDIT-LIMIT:     20000 CREDIT-AVL:     2589.47 CASH-LIMIT:        10000
       CASH-AVL:       2589.47 OVERALL-APR:   23.150
```

I treated a "facsimile report" as a statement.

i.  Purchases.  If there were any monthly account statements in the file, I looked through the statements to determine if the statements listed any purchases.  If so, I added up the total amount of purchases listed in the statements and entered the amount.

j.  Cash Advance/Balance Transfers.  If there were any monthly account statements in the file, I looked through the statements to determine if the statements listed any cash advances.  If so, I added up the total amount of cash advances or balance transfers listed in the statements and entered the amount.

k.  Fees. If there were any monthly account statements in the file, I looked through the statements to determine if the statements listed any fees.  If so, I added up the total amount of fees listed in the statements and entered the amount.  Because different banks' credit card statements labelled some charges, such as late fees and insurance premiums, in varying ways, sometimes such charges are included as a "purchase" and sometimes as a "fee."  However, all such charges are included, and are included only once.  I included

-2-

only the fees for the month represented by the statement. I did not include amounts shown only in year-to-date totals.

l. <u>Interest/Finance Charges</u>. If there were any monthly account statements in the file, I looked through the statements to determine if the statements listed any interest/finance charges. If so, I added up the total amount of interest/finance charges listed in the statements and entered the amount. I included only the interest/finance charges for the month represented by the statement. I did not include amounts shown only in year-to-date totals.

m. <u>Total Amount Itemized</u>. Using an Excel formula, I totaled the numbers entered in the "Purchases," "Cash Advance/Balance Transfer," "Fees," and "Interest/Finance Charges" columns to arrive at the Total Amount of Charges and Fees listed in the monthly account statements. The formula for that determination was already entered in the spreadsheet when it was given to me by the Justice Center. For example, the following formula appears in the cell in the first row of that column: "I2+J2+K2+L2."

n. <u>Default Judgment Amount Equal to or Less Than Amount Itemized?</u>. Using an Excel formula, I compared the amount of the default judgment awarded to the total amount of charges and fees listed in the monthly account statements in the file. The formula for that determination was already entered in the spreadsheet when it was given to me by the Justice Center. For example, the following formula appears in the cell in the first row of that column: "=IF(G2>=M2,"NO","Yes")". G2 is the cell in that row for the "total judgment amount" and M2 is the "total amount itemized." If the amount of the default judgment awarded was equal to or less than the total amount of charges and fees listed in the statements, I marked "Y." If the amount of the default judgment awarded was greater than the total amount of charges and fees listed in the statements, I marked "N."

o. <u>Original Creditor (O.C.) Affidavit</u>. I determined whether the file contained an affidavit that was signed by someone who said they worked for or were acting as an agent of the original creditor and/or PRA's predecessor in interest. I included affidavits signed on behalf of a company sharing a common name with the original creditor and/or PRA's predecessor in interest (e.g., HSBC and HSBC Card Services (III) Inc.). If such an affidavit was in the file, I entered "Y"; otherwise I entered "N."

p. <u>O.C. Affiant Name and Date</u>. If the file contained an affidavit that purported to be from the original creditor, I entered the name of the affiant as indicated on the document and the date the affidavit was executed as indicated on the document. In some cases the name was illegible, and I so noted.

q. <u>O.C. Affidavit References or Attaches Account Statements?</u>. If the "Original Creditor Affidavit" field was marked "Y," I examined the affidavit to determine whether it attached, identified or referred to, by date or other identifying information, any specific or particular credit card statements. If so, I entered "Y"; otherwise I entered "N."

-3-

POUNDS EX 0305

r. <u>Affidavit by PRA Employee?</u>. I determined whether the file contained an affidavit from a person who stated s/he was employed by PRA, or served as a custodian of records for PRA. If such an affidavit was in the file, I entered "Y"; otherwise I entered "N."

s. <u>PRA Affiant Name and Date</u>. If the "PRA Employee Affidavit" field was marked "Y," I entered the name of the affiant as indicated on the document and the date the affidavit was executed as indicated on the document.

t. <u>PRA Affidavit References or Attaches Account Statements?</u> If the "PRA Employee Affidavit" field was marked "Y," I examined the affidavit to determine whether it attached, identified or referred to, by date or other identifying information, any specific or particular credit card statements. If so, I entered "Y"; otherwise I entered "N."

u. <u>Law Firm Representing PRA</u>. I entered the name of the law firm representing PRA as listed on the last page of the Complaint.

v. <u>Attorney Affidavit?</u> I determined whether the file included an affidavit by PRA's attorney as part the Motion for Default Judgment. If so, I entered "Y"; otherwise, I entered "N."

w. <u>Attorney Affiant and Date</u>. If "Attorney Affidavit" was marked "Y," then I entered the name of the attorney who signed the affidavit and the date the affidavit was filed. If the file stamp was not legible, I used the date the affidavit was signed.

x. <u>Attorney Affidavit Asserts Debt?</u>. If "Attorney Affidavit" was marked "Y," I determined whether it included an assertion that Defendant was indebted to PRA. An example of such an assertion is as follows:

> 7. As evidenced by the attached Affidavit of Account, the defendant is in default under the provisions of the credit agreement entered into by said Defendant, and the defendant is still indebted to the plaintiff thereunder in the principal sum of $2,409.08 and the costs of this action. The amount due to the plaintiff from the Defendant as set forth herein and in the attached Affidavit of Account is correct in all respects to the best knowledge and belief of this affiant.

If the affidavit included a paragraph with this language or language that otherwise attested to the Defendant's indebtedness to PRA, I entered "Y"; otherwise I entered "N."

y. <u>Attorney Affidavit Asserts That O.C. Opened Credit Account?</u>. If "Attorney Affidavit" was marked "Y," I determined whether it included an assertion that PRA's predecessor in interest opened a credit account for Defendant and extended credit to Defendant through the account. An example of such an assertion is as follows:

> 8. The Plaintiff's predecessor in interest, GE Money Bank, a subsidiary of GE Capital Corp., opened a credit account (hereinafter "Account") for the Defendant and extended credit to the Defendant through the Account.

-4-

POUNDS EX 0306

If the affidavit included a paragraph with this language or language that otherwise attested to PRA's predecessor in interest opening an account for Defendant and extending credit to Defendant, I entered "Y"; otherwise I entered "N."

z. <u>Attorney Affidavit Asserts Use of Credit Card</u>. If "Attorney Affidavit" was marked "Y," I determined whether it included an assertion that Defendant accepted and used the credit extended by PRA's predecessor in interest. An example of such an assertion is as follows:

> 10. The Defendant accepted and used the credit extended by GE Money Bank, a subsidiary of GE Capital Corp. through the Account during the period that the Account was active.

If the affidavit included a paragraph with this language or language that otherwise attested to Defendant's acceptance and use of the credit extended by PRA's predecessor in interest, I entered "Y"; otherwise I entered "N."

aa. <u>Attorney Affidavit Asserts That Account Statements Included in the File Provide Itemization</u>. If "Attorney Affidavit" was marked "Y," I determined whether it included an assertion that monthly account statements reflect an "itemization" of the charges and fees owed by the Defendant. An example of such an assertion is as follows:

> 12. Account statements (hereinafter "Statements") reflecting the original account number and the credit issuer were mailed by the Plaintiff's predecessor in interest to the Defendant at the address provided by the Defendant while the Account was active. Copies of said Statements, previously filed herein as an attachment to the Plaintiff's complaint as "Exhibit A," are incorporated herein by this reference.
>
> 13. As this was a credit card account, the origination balance was $0.00. The Statements reflect an itemization of the charges and fees owed, along with an explanation of how the balance owing on the Account was calculated. The last payment on the Defendant's Account was made on or about April 27, 2011.

If the affidavit included paragraphs with this language or language that otherwise attested to the fact that the monthly account statements reflected an itemization of the charges and fees owed, I entered "Y"; otherwise I entered "N."

5. A completed copy of the spreadsheet, entitled "Chart Summarizing Eight-County Sample" is attached to this Affidavit as Exhibit B. Each row of the spreadsheet on Exhibit B

-5-

POUNDS EX 0307

contains the data I obtained by reviewing the PDF files matching the file number appearing on the spreadsheet.

6. Some of the files I was asked to review had no Judgment by Default in the file. These files are not included on Exhibit B, the Chart Summarizing Eight-County Sample. I was instructed instead to include these files on a separate spreadsheet, entitled "List of Cases Deleted," which is attached to this Affidavit as Exhibit C.

7. Some of the files I was asked to review had a Complaint date prior to October 1, 2009. These files are not included on Exhibit B, the "Chart Summarizing 367 Court Files." I was instructed instead to include these files on the separate spreadsheet entitled "List of Cases Deleted," see Exhibit C.

8. Some of the files I was asked to review involved a motion for order confirming arbitration order. These files are not included on Exhibit B, the "Chart Summarizing 367 Court Files." I was instructed instead to include these files on the separate spreadsheet entitled "List of Cases Deleted," see Exhibit C.

9. One of the files I was asked to review was an independent civil action upon a prior judgment debt of record. This file is not included on Exhibit B, the "Chart Summarizing 367 Court Files." I was instructed instead to include this file on the separate spreadsheet entitled "List of Cases Deleted," see Exhibit C.

10. Some of the files had statements that were hard to read—I did the best I could to enter the amounts appearing on the statements as indicated herein.

FURTHER AFFIANT SAYETH NAUGHT.

[Intentionally left blank]

-6-

POUNDS EX 0308

This the 7 day of November, 2016.

Karen S. Ewart

STATE OF NORTH CAROLINA

COUNTY OF WAKE

Subscribed and sworn to (or affirmed) before me,

this the 7-th day of November, 2016.

NOTARY PUBLIC (SEAL)

My Commission Expires: 7·17·21.

SEONAID A RIJO
Notary Public
Wake
County
My Comm. Exp.
07-17-2021
NORTH CAROLINA

-7-

POUNDS EX 0309

## LIST OF CASES BY COUNTY

| County | Case | County | Case | County | Case | County | Case |
|---|---|---|---|---|---|---|---|
| Buncombe | 10-CVD-449 | Cumberland | 10-CVD-7997 | Durham | 11-CVD-1872 | Forsyth | 10-CVD-4591 |
| Buncombe | 10-CVD-3760 | Cumberland | 10-CVD-8678 | Durham | 11-CVD-5728 | Forsyth | 10-CVD-7147 |
| Buncombe | 10-CVD-5124 | Cumberland | 10-CVD-9301 | Durham | 11-CVD-5729 | Forsyth | 11-CVD-75 |
| Buncombe | 11-CVD-1845 | Cumberland | 10-CVD-9881 | Durham | 12-CVD-1869 | Forsyth | 11-CVD-1735 |
| Buncombe | 11-CVD-6169 | Cumberland | 10-CVD-9941 | Durham | 12-CVD-2308 | Forsyth | 11-CVD-6338 |
| Buncombe | 11-CVD-6188 | Cumberland | 11-CVD-951 | Durham | 12-CVD-2933 | Forsyth | 11-CVD-8195 |
| Buncombe | 11-CVD-6282 | Cumberland | 11-CVD-1233 | Durham | 12-CVD-3504 | Forsyth | 11-CVD-8321 |
| Buncombe | 12-CVD-989 | Cumberland | 11-CVD-1268 | Durham | 12-CVD-4021 | Forsyth | 12-CVD-822 |
| Buncombe | 12-CVD-1124 | Cumberland | 11-CVD-1891 | Durham | 12-CVD-4657 | Forsyth | 12-CVD-1064 |
| Buncombe | 12-CVD-1183 | Cumberland | 11-CVD-2465 | Durham | 12-CVD-5321 | Forsyth | 12-CVD-1734 |
| Buncombe | 12-CVD-2425 | Cumberland | 11-CVD-9787 | Durham | 12-CVD-5323 | Forsyth | 12-CVD-2535 |
| Buncombe | 12-CVD-2991 | Cumberland | 11-CVD-9789 | Durham | 12-CVD-5343 | Forsyth | 12-CVD-3524 |
| Buncombe | 12-CVD-3461 | Cumberland | 11-CVD-9959 | Durham | 12-CVD-5413 | Forsyth | 12-CVD-4314 |
| Buncombe | 12-CVD-4355 | Cumberland | 11-CVD-10097 | Durham | 13-CVD-1525 | Forsyth | 12-CVD-5109 |
| Buncombe | 12-CVD-4642 | Cumberland | 12-CVD-934 | Durham | 13-CVD-1837 | Forsyth | 12-CVD-5926 |
| Buncombe | 12-CVD-5209 | Cumberland | 12-CVD-1386 | Durham | 13-CVD-2343 | Forsyth | 12-CVD-6807 |
| Buncombe | 12-CVD-5306 | Cumberland | 12-CVD-2051 | Durham | 13-CVD-2363 | Forsyth | 12-CVD-7514 |
| Buncombe | 13-CVD-65 | Cumberland | 12-CVD-3104 | Durham | 13-CVD-3519 | Forsyth | 13-CVD-44 |
| Buncombe | 13-CVD-645 | Cumberland | 12-CVD-4148 | Durham | 13-CVD-4125 | Forsyth | 13-CVD-795 |
| Buncombe | 13-CVD-1078 | Cumberland | 12-CVD-5250 | Durham | 13-CVD-4653 | Forsyth | 13-CVD-1611 |
| Buncombe | 13-CVD-1560 | Cumberland | 12-CVD-6174 | Durham | 13-CVD-4693 | Forsyth | 13-CVD-2398 |
| Buncombe | 13-CVD-2516 | Cumberland | 12-CVD-7321 | Durham | 13-CVD-5246 | Forsyth | 13-CVD-3146 |
| Buncombe | 13-CVD-2742 | Cumberland | 12-CVD-8634 | Durham | 13-CVD-5381 | Forsyth | 13-CVD-3962 |
| Buncombe | 13-CVD-3710 | Cumberland | 12-CVD-9292 | Durham | 14-CVD-1400 | Forsyth | 13-CVD-4812 |
| Buncombe | 13-CVD-4140 | Cumberland | 13-CVD-131 | Durham | 14-CVD-1821 | Forsyth | 13-CVD-5489 |
| Buncombe | 13-CVD-4808 | Cumberland | 13-CVD-1013 | Durham | 14-CVD-2306 | Forsyth | 13-CVD-6280 |
| Buncombe | 13-CVD-4809 | Cumberland | 13-CVD-1952 | Durham | 14-CVD-2937 | Forsyth | 13-CVD-7096 |
| Buncombe | 14-CVD-396 | Cumberland | 13-CVD-3007 | Durham | 14-CVD-3689 | Forsyth | 14-CVD-28 |
| Buncombe | 14-CVD-614 | Cumberland | 13-CVD-4082 | Durham | 14-CVD-3989 | Forsyth | 14-CVD-792 |
| Buncombe | 14-CVD-1151 | Cumberland | 13-CVD-4900 | Durham | 14-CVD-4703 | Forsyth | 14-CVD-1545 |
| Buncombe | 14-CVD-1725 | Cumberland | 13-CVD-5882 | Durham | 14-CVD-5237 | Forsyth | 14-CVD-2302 |
| Buncombe | 14-CVD-2262 | Cumberland | 13-CVD-6854 | Durham | 14-CVD-5687 | Forsyth | 14-CVD-3072 |
| Buncombe | 14-CVD-2756 | Cumberland | 13-CVD-8071 | Durham | 14-CVD-5722 | Forsyth | 14-CVD-3852 |
| Buncombe | 14-CVD-3384 | Cumberland | 13-CVD-9202 | Durham | 15-CVD-1615 | Forsyth | 14-CVD-4599 |
| Buncombe | 14-CVD-3850 | Cumberland | 14-CVD-48 | Durham | 15-CVD-1751 | Forsyth | 14-CVD-5368 |
| Buncombe | 14-CVD-4467 | Cumberland | 14-CVD-992 | Durham | 15-CVD-2512 | Forsyth | 14-CVD-6180 |
| Buncombe | 14-CVD-4920 | Cumberland | 14-CVD-1995 | Durham | 15-CVD-2901 | Forsyth | 14-CVD-6934 |
| Buncombe | 15-CVD-139 | Cumberland | 14-CVD-2977 | Durham | 15-CVD-3473 | Forsyth | 15-CVD-5 |
| Buncombe | 15-CVD-561 | Cumberland | 14-CVD-3973 | Durham | 15-CVD-4047 | Forsyth | 15-CVD-819 |
| Buncombe | 15-CVD-1110 | Cumberland | 14-CVD-5021 | Durham | 15-CVD-4714 | Forsyth | 15-CVD-1594 |
| Buncombe | 15-CVD-1698 | Cumberland | 14-CVD-6084 | Durham | 15-CVD-5208 | Forsyth | 15-CVD-2418 |
| Buncombe | 15-CVD-2349 | Cumberland | 14-CVD-7055 | Durham | 15-CVD-5247 | Forsyth | 15-CVD-3375 |
| Buncombe | 15-CVD-2729 | Cumberland | 14-CVD-7937 | Durham | 15-CVD-5514 | Forsyth | 15-CVD-3924 |
| Buncombe | 15-CVD-3355 | Cumberland | 14-CVD-8926 | | | Forsyth | 15-CVD-4683 |
| Buncombe | 15-CVD-3798 | Cumberland | 15-CVD-6 | | | Forsyth | 15-CVD-5617 |
| Buncombe | 15-CVD-4441 | Cumberland | 15-CVD-1006 | | | Forsyth | 15-CVD-6286 |
| Buncombe | 15-CVD-5042 | Cumberland | 15-CVD-2038 | | | Forsyth | 15-CVD-7265 |
| | | Cumberland | 15-CVD-2898 | | | | |
| | | Cumberland | 15-CVD-3901 | | | | |
| | | Cumberland | 15-CVD-4776 | | | | |
| | | Cumberland | 15-CVD-5722 | | | | |
| | | Cumberland | 15-CVD-7003 | | | | |
| | | Cumberland | 15-CVD-7618 | | | | |
| | | Cumberland | 15-CVD-8589 | | | | |



EXHIBIT

A (to Ex 14)

tabbies

POUNDS EX 0310

## LIST OF CASES BY COUNTY

| County | Case | County | Case | County | Case | County | Case |
|---|---|---|---|---|---|---|---|
| Guilford | 10-CVD-4158 | Mecklenburg | 10-CVD-11173 | New Hanover | 10-CVD-387 | Wake | 10-CVD-10143 |
| Guilford | 10-CVD-4159 | Mecklenburg | 10-CVD-18107 | New Hanover | 10-CVD-1177 | Wake | 10-CVD-18964 |
| Guilford | 10-CVD-5050 | Mecklenburg | 10-CVD-18113 | New Hanover | 10-CVD-5822 | Wake | 11-CVD-310 |
| Guilford | 10-CVD-6479 | Mecklenburg | 10-CVD-22450 | New Hanover | 11-CVD-1081 | Wake | 11-CVD-1293 |
| Guilford | 10-CVD-6768 | Mecklenburg | 11-CVD-4180 | New Hanover | 11-CVD-1119 | Wake | 11-CVD-3303 |
| Guilford | 10-CVD-8386 | Mecklenburg | 11-CVD-4950 | New Hanover | 11-CVD-1121 | Wake | 11-CVD-3889 |
| Guilford | 10-CVD-10227 | Mecklenburg | 11-CVD-8414 | New Hanover | 11-CVD-1122 | Wake | 11-CVD-4062 |
| Guilford | 10-CVD-11529 | Mecklenburg | 11-CVD-16894 | New Hanover | 11-CVD-4507 | Wake | 11-CVD-5133 |
| Guilford | 10-CVD-12023 | Mecklenburg | 11-CVD-19744 | New Hanover | 11-CVD-4589 | Wake | 11-CVD-16334 |
| Guilford | 11-CVD-3841 | Mecklenburg | 11-CVD-20480 | New Hanover | 11-CVD-4816 | Wake | 11-CVD-18277 |
| Guilford | 11-CVD-5008 | Mecklenburg | 11-CVD-20595 | New Hanover | 11-CVD-5030 | Wake | 11-CVD-18436 |
| Guilford | 11-CVD-8635 | Mecklenburg | 11-CVD-21823 | New Hanover | 11-CVD-5221 | Wake | 12-CVD-3874 |
| Guilford | 11-CVD-11373 | Mecklenburg | 12-CVD-1123 | New Hanover | 12-CVD-194 | Wake | 12-CVD-4902 |
| Guilford | 11-CVD-11466 | Mecklenburg | 12-CVD-2655 | New Hanover | 12-CVD-887 | Wake | 12-CVD-6609 |
| Guilford | 11-CVD-11629 | Mecklenburg | 12-CVD-4303 | New Hanover | 12-CVD-1312 | Wake | 12-CVD-9060 |
| Guilford | 11-CVD-11630 | Mecklenburg | 12-CVD-6389 | New Hanover | 12-CVD-1641 | Wake | 12-CVD-10498 |
| Guilford | 11-CVD-12357 | Mecklenburg | 12-CVD-8501 | New Hanover | 12-CVD-2334 | Wake | 12-CVD-11609 |
| Guilford | 12-CVD-2854 | Mecklenburg | 12-CVD-10942 | New Hanover | 12-CVD-2648 | Wake | 12-CVD-13849 |
| Guilford | 12-CVD-3421 | Mecklenburg | 12-CVD-13230 | New Hanover | 12-CVD-2856 | Wake | 12-CVD-13908 |
| Guilford | 12-CVD-4515 | Mecklenburg | 12-CVD-15306 | New Hanover | 12-CVD-3006 | Wake | 12-CVD-13974 |
| Guilford | 12-CVD-5539 | Mecklenburg | 12-CVD-17464 | New Hanover | 12-CVD-4385 | Wake | 12-CVD-14010 |
| Guilford | 12-CVD-6786 | Mecklenburg | 12-CVD-19466 | New Hanover | 12-CVD-4717 | Wake | 13-CVD-1169 |
| Guilford | 12-CVD-7789 | Mecklenburg | 13-CVD-119 | New Hanover | 13-CVD-13 | Wake | 13-CVD-1900 |
| Guilford | 12-CVD-9017 | Mecklenburg | 13-CVD-2406 | New Hanover | 13-CVD-623 | Wake | 13-CVD-3350 |
| Guilford | 12-CVD-9968 | Mecklenburg | 13-CVD-4908 | New Hanover | 13-CVD-998 | Wake | 13-CVD-6088 |
| Guilford | 12-CVD-9970 | Mecklenburg | 13-CVD-6590 | New Hanover | 13-CVD-1634 | Wake | 13-CVD-7220 |
| Guilford | 12-CVD-9973 | Mecklenburg | 13-CVD-8909 | New Hanover | 13-CVD-1973 | Wake | 13-CVD-8373 |
| Guilford | 13-CVD-2515 | Mecklenburg | 13-CVD-10950 | New Hanover | 13-CVD-2379 | Wake | 13-CVD-10994 |
| Guilford | 13-CVD-3422 | Mecklenburg | 13-CVD-13252 | New Hanover | 13-CVD-2874 | Wake | 13-CVD-11502 |
| Guilford | 13-CVD-4336 | Mecklenburg | 13-CVD-15557 | New Hanover | 13-CVD-3332 | Wake | 13-CVD-12972 |
| Guilford | 13-CVD-5371 | Mecklenburg | 13-CVD-18156 | New Hanover | 13-CVD-4062 | Wake | 13-CVD-14676 |
| Guilford | 13-CVD-6612 | Mecklenburg | 13-CVD-20003 | New Hanover | 13-CVD-4297 | Wake | 14-CVD-631 |
| Guilford | 13-CVD-7554 | Mecklenburg | 14-CVD-152 | New Hanover | 14-CVD-96 | Wake | 14-CVD-1500 |
| Guilford | 13-CVD-8706 | Mecklenburg | 14-CVD-1503 | New Hanover | 14-CVD-638 | Wake | 14-CVD-2988 |
| Guilford | 13-CVD-9825 | Mecklenburg | 14-CVD-2510 | New Hanover | 14-CVD-1218 | Wake | 14-CVD-4324 |
| Guilford | 13-CVD-9918 | Mecklenburg | 14-CVD-3754 | New Hanover | 14-CVD-1461 | Wake | 14-CVD-5978 |
| Guilford | 13-CVD-9919 | Mecklenburg | 14-CVD-5023 | New Hanover | 14-CVD-2111 | Wake | 14-CVD-7239 |
| Guilford | 14-CVD-2561 | Mecklenburg | 14-CVD-6054 | New Hanover | 14-CVD-2662 | Wake | 14-CVD-8705 |
| Guilford | 14-CVD-3332 | Mecklenburg | 14-CVD-7272 | New Hanover | 14-CVD-2765 | Wake | 14-CVD-10101 |
| Guilford | 14-CVD-4468 | Mecklenburg | 14-CVD-8554 | New Hanover | 14-CVD-3240 | Wake | 14-CVD-11581 |
| Guilford | 14-CVD-5632 | Mecklenburg | 14-CVD-9694 | New Hanover | 14-CVD-3647 | Wake | 14-CVD-13007 |
| Guilford | 14-CVD-6718 | Mecklenburg | 14-CVD-11204 | New Hanover | 14-CVD-3707 | Wake | 15-CVD-100 |
| Guilford | 14-CVD-7800 | Mecklenburg | 15-CVD-201 | New Hanover | 15-CVD-132 | Wake | 15-CVD-1826 |
| Guilford | 14-CVD-8897 | Mecklenburg | 15-CVD-2498 | New Hanover | 15-CVD-619 | Wake | 15-CVD-3418 |
| Guilford | 14-CVD-9970 | Mecklenburg | 15-CVD-5271 | New Hanover | 15-CVD-972 | Wake | 15-CVD-5178 |
| Guilford | 14-CVD-10001 | Mecklenburg | 15-CVD-7823 | New Hanover | 15-CVD-1461 | Wake | 15-CVD-6988 |
| Guilford | 14-CVD-10111 | Mecklenburg | 15-CVD-10018 | New Hanover | 15-CVD-2174 | Wake | 15-CVD-9009 |
| Guilford | 15-CVD-2521 | Mecklenburg | 15-CVD-12329 | New Hanover | 15-CVD-2754 | Wake | 15-CVD-11379 |
| Guilford | 15-CVD-3169 | Mecklenburg | 15-CVD-14501 | New Hanover | 15-CVD-2811 | Wake | 15-CVD-12172 |
| Guilford | 15-CVD-4148 | Mecklenburg | 15-CVD-16970 | New Hanover | 15-CVD-3906 | Wake | 15-CVD-14759 |
| Guilford | 15-CVD-5210 | Mecklenburg | 15-CVD-19461 | New Hanover | 15-CVD-4423 | Wake | 15-CVD-15585 |
| Guilford | 15-CVD-6308 | Mecklenburg | 15-CVD-21369 | New Hanover | 15-CVD-4568 | | |
| Guilford | 15-CVD-7417 | | | | | | |
| Guilford | 15-CVD-8399 | | | | | | |
| Guilford | 15-CVD-9349 | | | | | | |
| Guilford | 15-CVD-9678 | | | | | | |
| Guilford | 15-CVD-9805 | | | | | | |

POUNDS EX 0311

# CHART SUMMARIZING 367 COURT FILES

EXHIBIT B (to Ex 14)

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance / Balance Transfers | Fees | Interest / Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buncombe | 11-CVD-4845 | Ledford, Lora D. | 4/8/2011 | 2/24/2012 | Judge | $2,716.29 | | | | $361.00 | $372.67 | $733.67 | NO |
| Buncombe | 11-CVD-6259 | Marshall, Sherrie R. | 12/9/2011 | 11/6/2012 | Clerk | $3,849.55 | | $212.47 | $800.00 | $120.00 | $271.27 | $1,403.74 | NO |
| Buncombe | 11-CVD-6688 | Castillo, Jamie | 12/12/2011 | 7/16/2012 | Clerk | $1,482.24 | 2 | | | $8.26 | $65.84 | $74.10 | NO |
| Buncombe | 11-CVD-6282 | Crenshaw, Edwin E. | 10/19/2011 | 5/17/2012 | Clerk | $2,895.76 | 2 | $31.32 | | $34.00 | $73.28 | $104.60 | NO |
| Buncombe | 12-CVD-989 | Caron, Tom G. | 3/2/2012 | 10/15/2012 | Clerk | $7,775.80 | 2 | $24.99 | | $34.00 | $923.96 | $318.93 | NO |
| Buncombe | 12-CVD-1024 | Reynolds, Ronald H. | 3/9/2012 | 1/2/2013 | Clerk | $1,369.99 | 1 | | | $39.00 | $19.03 | $58.03 | NO |
| Buncombe | 12-CVD-2183 | Kirkland, Terry W. | 3/14/2012 | 7/16/2012 | Clerk | $1,488.09 | 2 | | | | $60.46 | $60.46 | NO |
| Buncombe | 12-CVD-2425 | Dinstch, Lawrence | 5/18/2012 | 12/5/2012 | Clerk | $1,703.39 | 2 | $278.87 | | | $44.38 | $323.25 | NO |
| Buncombe | 12-CVD-2991 | Wessel, Heather | 7/3/2012 | 12/21/2012 | Clerk | $3,179.14 | 2 | | | $15.00 | $50.81 | $50.81 | NO |
| Buncombe | 12-CVD-3461 | Page, Ernest J. | 7/7/2012 | 11/1/2012 | Clerk | $876.70 | 2 | | | $39.00 | $40.12 | $55.12 | NO |
| Buncombe | 12-CVD-4355 | Kennedy, Charles | 9/11/2012 | 1/7/2014 | Clerk | $836.21 | 2 | | | | $15.58 | $15.58 | NO |
| Buncombe | 12-CVD-4642 | Thompson, Mary | 9/27/2012 | 4/16/2013 | Clerk | $2,376.30 | 2 | | | $620.35 | $49.73 | $88.73 | NO |
| Buncombe | 12-CVD-5209 | Suttles, Sierra H. | 10/31/2012 | 1/10/2013 | Clerk | $1,228.11 | 2 | | | $39.00 | $191.68 | $812.03 | NO |
| Buncombe | 12-CVD-5306 | Epley, Alma | 11/7/2012 | 1/30/2013 | Clerk | $4,023.73 | 2 | $72.41 | | $39.00 | $58.75 | $170.16 | NO |
| Buncombe | 13-CVD-45 | Priest, Carrie | 12/11/2012 | 2/15/2013 | Clerk | $7,960.13 | 1 | | | $39.00 | $168.08 | $207.08 | NO |
| Buncombe | 13-CVD-543 | Waldroup, Alice | 2/11/2013 | 5/2/2013 | Clerk | $956.32 | 1 | | | | $15.19 | $54.19 | NO |
| Buncombe | 13-CVD-4078 | Kalp, Katherine R. | 3/12/2013 | 7/21/2014 | Clerk | $6,555.06 | 1 | $44.11 | | | | $0.00 | NO |
| Buncombe | 13-CVD-3560 | Flowers, Patricia | 4/11/2013 | 9/25/2013 | Clerk | $1,422.27 | 2 | | | | $22.63 | $66.74 | NO |
| Buncombe | 13-CVD-2516 | Thione, John | 6/12/2013 | 8/1/2013 | Clerk | $1,629.69 | 2 | | | | $26.04 | $26.04 | NO |
| Buncombe | 13-CVD-3742 | Guynovich, Tryna | 6/27/2013 | 8/6/2013 | Clerk | $1,462.00 | 1 | | | $35.00 | $51.88 | $36.88 | NO |
| Buncombe | 13-CVD-3710 | Keith, Misty | 8/29/2013 | 5/14/2014 | Clerk | $1,774.90 | 2 | | | | $55.38 | $35.38 | NO |
| Buncombe | 13-CVD-4440 | Conley, Earl S. | 9/25/2013 | 11/7/2013 | Clerk | $3,805.00 | 2 | $671.22 | | | $42.02 | $73.32 | NO |
| Buncombe | 13-CVD-4808 | Wood, Daniel | 4/12/2012 | 3/3/2014 | Clerk | $1,497.73 | 1 | | | $39.99 | | $0.00 | NO |
| Buncombe | 13-CVD-4809 | Norton, Kimberly | 2/14/2013 | 5/28/2014 | Clerk | $1,835.75 | 2 | | | $35.00 | $32.16 | $72.15 | NO |
| Buncombe | 14-CVD-396 | Manius, Angela | 1/13/2014 | 3/12/2014 | Clerk | $980.57 | 1 | | | $35.00 | $17.34 | $52.34 | NO |
| Buncombe | 14-CVD-614 | Mulkey, Neil | 2/3/2014 | 7/16/2014 | Clerk | $806.50 | 1 | | | | | $0.00 | NO |
| Buncombe | 14-CVD-1151 | Anderson, Cheryl | 4/17/2014 | 6/27/2014 | Clerk | $1,227.43 | 2 | $37.11 | | $50.00 | $88.85 | $175.96 | NO |
| Buncombe | 14-CVD-1725 | Milliner, Michael | 4/17/2014 | 8/18/2014 | Clerk | $1,120.87 | 2 | | | | $15.75 | $15.75 | NO |
| Buncombe | 14-CVD-2262 | Mullin, Grant | 5/16/2014 | 7/1/2014 | Clerk | $4,096.26 | 2 | | | $35.00 | $36.85 | $71.85 | NO |
| Buncombe | 14-CVD-2356 | Wisel, Martha | 6/24/2014 | 8/5/2014 | Clerk | $1,093.11 | 1 | | | | $22.17 | $22.17 | NO |
| Buncombe | 14-CVD-3384 | Whalen, Ramey D. | 7/28/2014 | 3/20/2015 | Judge | $1,333.03 | 0 | | | | | $0.00 | NO |
| Buncombe | 14-CVD-3850 | Petti, Pam | 7/8/2014 | 10/27/2014 | Judge | $1,238.42 | 2 | $41.82 | | $25.00 | $18.20 | $85.02 | NO |
| Buncombe | 14-CVD-4487 | Oxaie, Blaise G. | 2/4/2014 | 2/13/2015 | Clerk | $1,033.28 | 0 | | | | $15.16 | $50.16 | NO |
| Buncombe | 14-CVD-4920 | Boyer, Jason W. | 10/17/2014 | 12/23/2014 | Clerk | $1,009.81 | 2 | | | $35.00 | $15.00 | $15.00 | NO |
| Buncombe | 15-CVD-139 | Carter, Kristen E. | 1/6/2015 | 2/24/2015 | Clerk | $1,194.40 | 0 | | | $60.00 | $29.50 | $89.50 | NO |
| Buncombe | 15-CVD-561 | Nicholson, Teresa | 2/9/2015 | 5/11/2015 | Clerk | $1,273.19 | 0 | | | | | $0.00 | NO |
| Buncombe | 15-CVD-1310 | Ray, Dianna | 3/12/2015 | 4/27/2015 | Clerk | $1,024.53 | 2 | | | $35.00 | $32.62 | $67.62 | NO |

POUNDS EX 0312

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buncombe | 15-CVD-1698 | Gaddy, Jackie H | 4/22/2015 | 7/2/2015 | Clerk | $864.54 | 2 | $681.26 | | | $111.86 | $793.12 | NO |
| Buncombe | 15-CVD-2349 | Bethea, Starforld L | 5/29/2015 | 7/28/2015 | Clerk | $1,202.61 | 1 | | | $35.00 | $24.02 | $59.02 | NO |
| Buncombe | 15-CVD-2729 | Mundy, Tina | 6/19/2015 | 9/2/2015 | Clerk | $1,824.43 | 1 | | | | | $0.00 | NO |
| Buncombe | 15-CVD-3355 | Hartsrim, Adam X | 8/3/2015 | 9/23/2015 | Clerk | $1,325.28 | 1 | | | $74.00 | $18.36 | $92.36 | NO |
| Buncombe | 15-CVD-3798 | Kuspki, Gilbert | 8/27/2015 | 10/12/2015 | Clerk | $833.67 | 0 | | | $9.64 | $11.38 | $21.02 | NO |
| Buncombe | 15-CVD-4441 | Rice, Vestal | 10/6/2015 | 1/26/2016 | Clerk | $865.90 | 0 | | | | | $0.00 | NO |
| Buncombe | 15-CVD-5042 | McNabb, Charles S | 11/23/2015 | 1/25/2016 | Clerk | $2,945.58 | 2 | | | $60.00 | $75.37 | $135.47 | NO |
| Cumberland | 10-CVD-9301 | Williams, Meshonda L | 10/18/2010 | 12/7/2010 | Clerk | $1,098.72 | 8 | | | $497.51 | $93.66 | $591.17 | NO |
| Cumberland | 11-CVD-951 | Sampson, Rashad | 2/2/2011 | 4/8/2011 | Clerk | $1,101.20 | 7 | $63.48 | | $429.00 | $114.31 | $606.79 | NO |
| Cumberland | 11-CVD-1233 | Stocks, Kari A | 2/11/2011 | 5/24/2011 | Judge | $1,321.02 | 7 | | | $484.27 | $135.62 | $619.89 | NO |
| Cumberland | 11-CVD-1831 | Keller, Franklin D | 3/7/2011 | 6/3/2011 | Clerk | $1,586.92 | 1 | | | $39.00 | $33.34 | $72.34 | NO |
| Cumberland | 11-CVD-2465 | Boatwright, Tiffany | 3/16/2011 | 6/15/2011 | Clerk | $1,419.77 | 1 | | | $493.00 | $152.67 | $645.67 | NO |
| Cumberland | 11-CVD-9787 | Anderson, Darlene P | 11/16/2011 | 3/6/2012 | Clerk | $1,569.06 | 2 | | | $39.00 | $97.77 | $136.77 | NO |
| Cumberland | 11-CVD-9789 | Scott-Elaka, Kelvin Hervey | 11/16/2011 | 1/27/2012 | Clerk | $1,582.39 | 2 | $195.22 | | $56.19 | $42.34 | $293.75 | NO |
| Cumberland | 11-CVD-9959 | Casey, Erika L | 11/22/2011 | 2/10/2012 | Clerk | $1,444.98 | 8 | | | | $175.30 | $175.30 | NO |
| Cumberland | 11-CVD-10097 | Gomez, Deandra | 11/30/2011 | 4/5/2012 | Clerk | $6,436.71 | 6 | $4,370.48 | | $78.00 | $488.57 | $4,937.05 | NO |
| Cumberland | 12-CVD-934 | Herndon, Stephen W | 1/31/2012 | 4/23/2012 | Clerk | $2,215.64 | 2 | | | $39.00 | $98.94 | $137.94 | NO |
| Cumberland | 12-CVD-1886 | Reisser, Tina W | 1/19/2012 | 5/2/2012 | Clerk | $1,222.36 | 1 | | | | $29.44 | $29.44 | NO |
| Cumberland | 12-CVD-2054 | Sinclair, Tracy | 3/12/2012 | 6/25/2012 | Judge | $1,258.39 | 2 | | | $70.00 | $47.61 | $117.61 | NO |
| Cumberland | 12-CVD-3104 | Rodriguez, Pura P | 4/4/2012 | 9/7/2012 | Clerk | $1,075.65 | 2 | | | | $45.70 | $45.70 | NO |
| Cumberland | 12-CVD-4348 | Guevara, Ana | 5/3/2012 | 6/22/2012 | Clerk | $1,051.44 | 2 | | | | $2.00 | $2.00 | NO |
| Cumberland | 12-CVD-5250 | Fahn, Lloyd E | 6/7/2012 | 8/16/2012 | Clerk | $1,317.92 | 2 | | | $112.50 | $55.28 | $167.78 | NO |
| Cumberland | 12-CVD-6174 | Wittman, Heather J | 7/9/2012 | 10/3/2012 | Clerk | $2,771.33 | 2 | | | $105.28 | $101.66 | $206.94 | NO |
| Cumberland | 12-CVD-7321 | Huot, Robert | 8/16/2012 | 10/19/2012 | Clerk | $1,025.22 | 2 | | | $89.00 | $34.82 | $123.82 | NO |
| Cumberland | 12-CVD-8634 | Chambers, Tanisha | 10/2/2012 | 1/16/2013 | Clerk | $1,644.28 | 2 | | | $12.95 | $55.68 | $68.63 | NO |
| Cumberland | 12-CVD-9292 | Bellflowers, Bambi | 10/24/2012 | 1/8/2013 | Clerk | $982.28 | 3 | | | $9.80 | $14.61 | $24.41 | NO |
| Cumberland | 13-CVD-131 | Haywood, Mikele | 1/4/2013 | 7/8/2013 | Clerk | $808.38 | 2 | | | $30.00 | $51.98 | $81.98 | NO |
| Cumberland | 13-CVD-1013 | Iverly, Anna J | 2/7/2013 | 4/23/2013 | Clerk | $826.31 | 2 | | | | $21.19 | $21.19 | NO |
| Cumberland | 13-CVD-1952 | Barnhardt, Rebble | 3/7/2013 | 5/28/2013 | Judge | $3,959.24 | 2 | | | $35.00 | $55.91 | $90.91 | NO |
| Cumberland | 13-CVD-3007 | Osbom, Sherry | 4/17/2013 | 5/30/2013 | Clerk | $917.80 | 2 | | | | $15.22 | $15.22 | NO |
| Cumberland | 13-CVD-4082 | Garcia, Rachel | 5/22/2013 | 7/16/2013 | Clerk | $1,566.58 | 2 | | | $19.39 | $23.59 | $42.98 | NO |
| Cumberland | 13-CVD-4900 | McDonald, Helen | 6/18/2013 | 8/26/2013 | Judge | $3,361.52 | 2 | $172.26 | | | $56.42 | $228.68 | NO |
| Cumberland | 13-CVD-5882 | Mixon, Tyron M | 8/2/2013 | 10/21/2013 | Clerk | $3,900.37 | 2 | | | $88.43 | $169.50 | $257.93 | NO |
| Cumberland | 13-CVD-6854 | Baez, Gilbert J | 9/6/2013 | 10/24/2013 | Clerk | $1,546.18 | 2 | | | | $29.08 | $29.08 | NO |
| Cumberland | 13-CVD-8071 | Salazar, Evangelina | 10/16/2013 | 12/27/2013 | Clerk | $6,182.92 | 2 | | | $70.00 | $214.86 | $284.86 | NO |
| Cumberland | 13-CVD-9202 | Oset, Linda | 12/3/2013 | 1/23/2014 | Clerk | $1,871.60 | 2 | | | | $36.49 | $36.49 | NO |
| Cumberland | 14-CVD-48 | McNeill, Brenda | 1/6/2014 | 3/4/2014 | Clerk | $14,765.28 | 2 | | | $70.00 | $47.65 | $117.65 | NO |
| Cumberland | 14-CVD-592 | Carter, Teresa A | 2/10/2014 | 5/12/2014 | Clerk | $1,119.32 | 2 | | | $7.95 | $39.70 | $47.65 | NO |
| Cumberland | 14-CVD-995 | Bolteau, Vivian | 3/14/2014 | 5/12/2014 | Clerk | $1,582.70 | 2 | $32.40 | | | $1.91 | $34.31 | NO |

POUNDS EX 0313

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cumberland | 14-CVD-2577 | Irvin, Amy | 4/3/2014 | 6/4/2014 | Clerk | $3,310.23 | 2 | | | $35.00 | $3.05 | $38.05 | NO |
| Cumberland | 14-CVD-5021 | Landry, Victor | 6/30/2014 | 9/24/2014 | Clerk | $1,437.99 | 2 | | | $35.00 | $29.60 | $64.60 | NO |
| Cumberland | 14-CVD-6084 | Twitty, Latoya | 8/12/2014 | 10/8/2014 | Clerk | $1,622.19 | 2 | | | $35.00 | $31.82 | $66.82 | NO |
| Cumberland | 14-CVD-7055 | Shorter, Rachelle | 9/16/2014 | 11/17/2014 | Clerk | $908.10 | 2 | | | $35.00 | $19.50 | $54.50 | NO |
| Cumberland | 14-CVD-7997 | Ramirez, Marquita | 10/22/2014 | 12/5/2014 | Clerk | $1,645.88 | 2 | | | $20.42 | $24.65 | $45.07 | NO |
| Cumberland | 14-CVD-8926 | Green, Kimberly | 12/1/2014 | 1/21/2015 | Clerk | $951.10 | 2 | | | $35.00 | $17.62 | $52.62 | NO |
| Cumberland | 15-CV-61 | Brown, Laura | 1/2/2015 | 7/15/2015 | Clerk | $2,220.70 | 2 | | | $25.00 | | $25.00 | NO |
| Cumberland | 15-CVD-1006 | Gordon, Barbara | 2/9/2015 | 6/29/2015 | Judge | $2,195.55 | 2 | | | $35.00 | $35.71 | $70.71 | NO |
| Cumberland | 15-CVD-2038 | Gordon, Pamela | 3/17/2015 | 5/11/2015 | Clerk | $1,248.97 | 2 | $1,000.00 | | | | $1,000.00 | NO |
| Cumberland | 15-CVD-2898 | Springer, Anthony | 4/17/2015 | 6/12/2015 | Clerk | $2,987.60 | 2 | | | $54.65 | | $54.65 | NO |
| Cumberland | 15-CVD-3901 | Qualls, Zirea | 6/9/2014 | 9/21/2015 | Judge | $1,111.97 | 2 | | | $5.60 | | $5.60 | NO |
| Cumberland | 15-CVD-4776 | Gatson, Sonia | 6/24/2015 | 9/11/2015 | Clerk | $823.77 | 2 | | | | | $0.00 | NO |
| Cumberland | 15-CVD-5722 | McCall, Katrina | 7/30/2015 | 9/23/2015 | Clerk | $1,352.96 | 2 | | | $21.90 | | $21.90 | NO |
| Cumberland | 15-CVD-7003 | Melvin, Carl W. | 9/16/2015 | 10/29/2015 | Clerk | $1,118.61 | 2 | | | $35.00 | $44.88 | $79.88 | NO |
| Cumberland | 15-CVD-7618 | Furstell, Kathi | 10/9/2015 | 12/21/2015 | Clerk | $2,383.99 | 2 | | | $35.00 | $45.76 | $80.76 | NO |
| Cumberland | 15-CVD-8589 | Hall, Brenda | 11/16/2015 | 1/25/2016 | Clerk | $2,288.44 | 2 | | | $35.00 | $35.71 | $187.34 | NO |
| Durham | 11-CVD-1872 | Davis, Dwane E. | 2/2/2011 | 9/15/2011 | Clerk | $1,157.70 | 5 | $551.39 | | $68.09 | $63.32 | $470.80 | NO |
| Durham | 11-CVD-2000 | Folist, Edna | 11/24/2011 | 6/7/2012 | Clerk | $3,149.62 | 2 | | | $72.12 | $53.28 | $125.40 | NO |
| Durham | 11-CVD-5729 | Danielson, Sandra | 11/14/2011 | 1/30/2012 | Clerk | $5,008.23 | 2 | | | $110.00 | $44.99 | $154.99 | NO |
| Durham | 12-CVD-1869 | Lane, Joann S. | 3/12/2012 | 8/10/2012 | Clerk | $3,472.26 | 2 | | | $78.00 | $176.71 | $254.71 | NO |
| Durham | 12-CVD-2308 | Petrides, Sam | 3/5/2012 | 6/26/2012 | Clerk | $2,308.81 | 2 | | | $93.07 | $162.38 | $255.45 | NO |
| Durham | 12-CVD-2933 | Hostman, Kimberly | 4/25/2012 | 6/25/2013 | Clerk | $4,248.78 | 2 | | | $35.00 | $58.55 | $93.55 | NO |
| Durham | 12-CVD-3504 | Adams, Donna | 6/13/2012 | 10/24/2012 | Clerk | $1,135.13 | 2 | | | $35.00 | $15.93 | $15.93 | NO |
| Durham | 12-CVD-4021 | Gadow, Kimberley | 7/10/2012 | 10/24/2012 | Clerk | $1,219.68 | 2 | $6.45 | | $39.00 | $14.28 | $59.73 | NO |
| Durham | 12-CVD-4657 | Hawkins, Jackie | 9/7/2012 | 1/31/2013 | Clerk | $15,495.25 | 1 | | | | | $0.00 | NO |
| Durham | 12-CVD-5321 | Watts, Patricia (Agranum) | 10/10/2012 | 2/18/2013 | Clerk | $1,137.96 | 3 | $1,062.38 | | $35.00 | $193.45 | $1,290.83 | Yes |
| Durham | 12-CVD-5323 | Dowdle, Jackie R. | 10/10/2012 | 1/31/2013 | Clerk | $1,728.43 | 12 | $166.40 | $500.00 | $474.00 | $211.02 | $1,351.42 | NO |
| Durham | 12-CVD-5343 | Kimbro, Jane L. | 10/15/2012 | 12/7/2012 | Clerk | $1,059.52 | 2 | | | $15.00 | $36.32 | $51.32 | NO |
| Durham | 12-CVD-5413 | Dean, Jamie | 10/19/2012 | 7/8/2013 | Judge | $1,038.35 | 2 | | | $0.00 | $14.36 | $14.36 | NO |
| Durham | 13-CVD-1525 | Hannah, Juanita | 1/4/2013 | 5/9/2013 | Clerk | $1,120.36 | 12 | $626.74 | | $507.00 | $123.53 | $630.53 | NO |
| Durham | 13-CVD-1837 | Watt, Lorina | 1/29/2013 | 10/8/2013 | Clerk | $2,264.91 | 2 | | | $35.00 | $21.55 | $683.29 | NO |
| Durham | 13-CVD-2343 | Burton, Robert | 3/7/2013 | 9/6/2013 | Clerk | $1,791.42 | 2 | $20.25 | | $39.00 | $28.56 | $87.81 | NO |
| Durham | 13-CVD-2363 | Gates, Gregory | 3/21/2013 | 5/10/2013 | Clerk | $2,089.31 | 2 | $329.29 | | $35.00 | $33.10 | $197.39 | NO |
| Durham | 13-CVD-3519 | Blank, Barbara | 6/15/2013 | 10/23/2013 | Clerk | $2,315.89 | 8 | | | | $76.65 | $76.65 | NO |
| Durham | 13-CVD-4125 | Gwynn, Jacqueline | 8/13/2013 | 9/25/2013 | Clerk | $1,559.86 | 8 | | | $140.00 | $244.76 | $384.76 | NO |
| Durham | 13-CVD-4653 | Milgus, Carinel | 9/24/2013 | 12/10/2013 | Clerk | $1,860.83 | 2 | | | $35.00 | | $35.00 | NO |
| Durham | 13-CVD-4693 | Diggs, Carol D. | 11/13/2013 | 11/22/2013 | Clerk | $1,710.39 | 2 | | | $35.00 | $115.02 | $150.02 | NO |
| Durham | 13-CVD-5246 | Hoggard, Timothy and Anita | 11/13/2013 | 4/17/2014 | Clerk | $6,416.38 | 2 | | | $35.00 | $1,249.71 | $1,284.71 | NO |
| Durham | 13-CVD-5381 | Ashley, Sarah | 11/25/2013 | 4/29/2014 | Judge | $1,066.85 | 2 | | | $70.00 | $40.52 | $110.52 | NO |

POUNDS EX 0314

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Durham | 14-CVD-1400 | Quiambao, Larredo | 12/1/2014 | 2/23/2015 | Clerk | $1,109.84 | 2 | | | $35.00 | $8.02 | $43.02 | NO |
| Durham | 14-CVD-1821 | Mosley, Leonard | 9/11/2014 | 9/11/2014 | Clerk | $1,919.61 | 2 | | | | $47.70 | $47.70 | NO |
| Durham | 14-CVD-2306 | Holliday, Kiara | 3/18/2014 | 5/12/2014 | Clerk | $1,067.17 | 3 | $500.04 | | $66.09 | $35.51 | $601.64 | NO |
| Durham | 14-CVD-2937 | Taylor, Rachel | 4/23/2014 | 7/14/2014 | Clerk | $1,332.67 | 1 | | | | | $0.00 | NO |
| Durham | 14-CVD-3689 | Tan, Prince | 6/10/2014 | 9/10/2014 | Clerk | $921.40 | 2 | | | $35.00 | $16.57 | $51.57 | NO |
| Durham | 14-CVD-3989 | Crowell, Terri | 7/2/2014 | 9/12/2014 | Clerk | $5,031.15 | 2 | | | $35.00 | $74.84 | $109.84 | NO |
| Durham | 14-CVD-4703 | Clifford, Annie | 8/29/2014 | 11/14/2014 | Clerk | $2,359.84 | 2 | | | $35.00 | $41.09 | $76.09 | NO |
| Durham | 14-CVD-5257 | Luther, Julia | 10/16/2014 | 12/11/2014 | Clerk | $1,466.61 | 2 | | | $25.00 | | $25.00 | NO |
| Durham | 14-CVD-5687 | Holley, Ernestine | 12/11/2014 | 2/16/2015 | Clerk | $5,692.16 | 2 | $40.10 | | $70.00 | $251.47 | $361.57 | NO |
| Durham | 15-CVD-1722 | Pineda, Michael | 1/25/2014 | 1/8/2015 | Clerk | $1,061.02 | 2 | | | $35.00 | $196.01 | $231.01 | NO |
| Durham | 15-CVD-1615 | Malloy, Dawn | 1/6/2015 | 3/16/2015 | Clerk | $1,348.05 | 2 | | | | $21.29 | $21.29 | NO |
| Durham | 15-CVD-1751 | Wright, Amanda T. | 3/21/2015 | 3/16/2015 | Clerk | $1,770.23 | 13 | $92.20 | | $254.00 | $287.81 | $634.01 | NO |
| Durham | 15-CVD-2512 | Taylor, Rachel | 3/30/2015 | 6/10/2015 | Clerk | $1,287.33 | 14 | $277.51 | | $245.00 | $250.93 | $773.44 | NO |
| Durham | 15-CVD-2901 | Murphy, Jeffrey | 5/7/2015 | 8/31/2015 | Clerk | $2,516.54 | 2 | $566.68 | | $35.00 | $11.57 | $613.25 | NO |
| Durham | 15-CVD-3473 | Torrentine, Randy, III | 6/15/2015 | 8/31/2015 | Clerk | $1,987.50 | 2 | $681.69 | | $60.00 | $40.31 | $782.00 | NO |
| Durham | 15-CVD-4047 | Clair, Kristen | 8/12/2015 | 10/15/2015 | Clerk | $997.84 | 2 | | | | $19.74 | $19.74 | NO |
| Durham | 15-CVD-4714 | Belcher, Clifton | 9/22/2015 | 12/15/2015 | Clerk | $2,358.43 | 2 | $808.11 | | $51.80 | $233.29 | $1,093.20 | NO |
| Durham | 15-CVD-5208 | Gray, Brandon | 11/5/2005 | 1/21/2016 | Clerk | $824.88 | 2 | | | | $1.82 | $1.82 | NO |
| Durham | 15-CVD-5247 | Bailey, Wanda | 11/5/2015 | 1/21/2016 | Clerk | $3,906.69 | 2 | | | | $2.61 | $2.61 | NO |
| Durham | 15-CVD-5514 | Judd, Anthony | 11/24/2015 | 2/2/2016 | Clerk | $1,510.88 | 7 | | | $54.72 | $22.25 | $76.97 | NO |
| Forsyth | 11-CVD-1735 | Bishop, Princess | 3/9/2011 | 5/12/2011 | Clerk | $1,116.98 | 7 | $462.00 | | $47.19 | $110.13 | $619.32 | NO |
| Forsyth | 11-CVD-8195 | Gonzalez, Efrain | 12/5/2011 | 5/25/2014 | Clerk | $3,345.70 | 2 | | | $59.39 | $57.97 | $117.36 | NO |
| Forsyth | 11-CVD-8321 | Kiser, Lynn | 12/13/2011 | 10/11/2012 | Clerk | $1,096.94 | 2 | | | | $26.26 | $26.26 | NO |
| Forsyth | 12-CVD-822 | Huff, Christopher | 2/6/2012 | 10/10/2012 | Clerk | $1,383.70 | 2 | | | $7.65 | $56.65 | $64.30 | NO |
| Forsyth | 12-CVD-1064 | Waddell, James | 2/13/2012 | 10/23/2012 | Clerk | $1,504.06 | 2 | | | $38.27 | $69.33 | $107.60 | NO |
| Forsyth | 12-CVD-1934 | Hicks, Corbett A | 3/9/2002 | 8/6/2012 | Clerk | $2,032.55 | 2 | $9.48 | | $39.00 | $71.25 | $119.73 | NO |
| Forsyth | 12-CVD-2555 | Williams, Jeffrey | 4/19/2012 | 10/22/2012 | Clerk | $874.71 | 2 | | | $70.00 | $36.00 | $106.00 | NO |
| Forsyth | 12-CVD-3524 | Bradley, Wanda Martin | 5/24/2012 | 10/31/2012 | Clerk | $1,866.44 | 2 | | | $39.00 | $34.37 | $34.37 | NO |
| Forsyth | 12-CVD-4334 | McGrath, James | 6/25/2012 | 10/15/2013 | Clerk | $981.59 | 2 | $48.03 | | | $11.46 | $59.49 | NO |
| Forsyth | 12-CVD-5109 | Elkins, Turing | 7/23/2012 | 10/31/2012 | Clerk | $2,004.74 | 2 | | | $39.00 | $84.20 | $84.20 | NO |
| Forsyth | 12-CVD-5926 | Hooker, Janet | 9/5/2012 | 2/1/2013 | Clerk | $3,443.02 | 2 | | | $39.00 | $67.29 | $106.29 | NO |
| Forsyth | 12-CVD-6807 | Echeverria, Edgar | 10/11/2012 | 1/14/2013 | Clerk | $1,680.30 | 3 | $36.72 | | | $46.92 | $83.64 | NO |
| Forsyth | 12-CVD-7514 | Dilworth, Arthur | 11/9/2012 | 1/24/2013 | Clerk | $2,673.20 | 2 | | | $39.00 | $36.20 | $86.19 | NO |
| Forsyth | 13-CVD-44 | Croz, Edgar | 1/3/2013 | 4/29/2013 | Clerk | $3,470.36 | 2 | | | $39.00 | $60.78 | $99.78 | NO |
| Forsyth | 13-CVD-795 | Cunningham, Eric | 2/7/2013 | 5/16/2013 | Clerk | $2,873.03 | 2 | | | $35.00 | $133.40 | $168.40 | NO |
| Forsyth | 13-CVD-1601 | James, Hazel | 2/15/2013 | 9/30/2013 | Clerk | $1,868.31 | 2 | | | $39.00 | $26.77 | $65.77 | NO |
| Forsyth | 13-CVD-2398 | Housand, Alisa | 4/17/2013 | 6/20/2013 | Clerk | $1,295.71 | 2 | | | | $20.94 | $20.94 | NO |
| Forsyth | 13-CVD-3146 | Peterson, Betsy | 5/15/2013 | 6/24/2013 | Clerk | $2,582.20 | 2 | $442.29 | | | $32.18 | $474.47 | NO |
| Forsyth | 13-CVD-3962 | Squire, Shederetta | 7/9/2014 | 6/20/2013 | Clerk | $1,068.61 | 3 | $55.35 | | $39.00 | $32.75 | $127.10 | NO |

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forsyth | 13-CVD-4812 | Milton, Donald | 7/31/2013 | 9/11/2013 | Clerk | $992.34 | 12 | | $618.00 | $362.00 | $1,651.57 | $2,631.57 | Yes |
| Forsyth | 13-CVD-5489 | Collins, Danyelle | 9/9/2013 | 10/17/2013 | Clerk | $1,047.29 | 12 | $485.32 | | $30.27 | $812.69 | $495.39 | NO |
| Forsyth | 13-CVD-6280 | Hege, Jessica | 10/3/2013 | 2/25/2014 | Clerk | $3,300.53 | 12 | $162.36 | | $393.00 | $812.36 | $1,348.00 | NO |
| Forsyth | 13-CVD-7096 | Cook, George and Cook, Ann | 11/15/2013 | 1/21/2014 | Clerk | $3,774.21 | 2 | | | $35.00 | $93.58 | $128.58 | NO |
| Forsyth | 14-CVD-28 | Sloan, Tim | 1/3/2014 | 2/25/2014 | Clerk | $2,392.24 | 2 | | | $35.00 | $47.77 | $82.77 | NO |
| Forsyth | 14-CVD-7992 | Moore, Tiffany | 2/7/2014 | 3/31/2014 | Clerk | $2,165.29 | 2 | | | $35.00 | $37.15 | $72.15 | NO |
| Forsyth | 14-CVD-1545 | Tharrington, Michael | 3/13/2014 | 9/12/2014 | Clerk | $5,981.88 | 2 | | | | $96.58 | $96.58 | NO |
| Forsyth | 14-CVD-2302 | Black, Michael | 4/11/2014 | 7/9/2014 | Clerk | $4,469.80 | 2 | | | | $43.49 | $43.49 | NO |
| Forsyth | 14-CVD-3072 | King, Patricia | 5/16/2014 | 7/25/2014 | Clerk | $1,263.73 | 2 | $30.36 | | | $38.36 | $68.72 | NO |
| Forsyth | 14-CVD-3852 | Sousley, Brinda | 6/20/2014 | 8/11/2014 | Clerk | $2,018.35 | 2 | | | $70.00 | $34.44 | $104.44 | NO |
| Forsyth | 14-CVD-4599 | Watson, Crystal | 7/28/2014 | 10/16/2014 | Clerk | $4,065.60 | 2 | | | $35.00 | $73.22 | $108.22 | NO |
| Forsyth | 14-CVD-5368 | Joel, Cynthia | 8/29/2014 | 10/27/2014 | Clerk | $984.90 | 2 | | | $70.00 | $13.98 | $83.98 | NO |
| Forsyth | 14-CVD-6180 | Ferguson, Tracy | 10/10/2014 | 12/2/2014 | Clerk | $2,537.45 | 2 | $402.87 | | | $39.78 | $442.65 | NO |
| Forsyth | 14-CVD-6994 | Montoya, Cruz | 11/13/2014 | 1/9/2015 | Clerk | $6,852.56 | 2 | $929.00 | | | $101.82 | $1,030.82 | NO |
| Forsyth | 15-CVD-5 | Kyle, Mallory | 1/2/2015 | 4/1/2015 | Clerk | $1,342.09 | 5 | | | $149.78 | $76.36 | $226.14 | NO |
| Forsyth | 15-CVD-1694 | Midkiff, Sr., William | 2/3/2015 | 3/25/2015 | Clerk | $841.17 | 2 | | | $70.00 | $32.76 | $102.76 | NO |
| Forsyth | 15-CVD-1594 | Stinson, Monica/McRae | 7/27/2014 | 5/13/2015 | Clerk | $1,567.18 | 2 | | | $35.00 | $25.69 | $60.69 | NO |
| Forsyth | 15-CVD-2418 | Rebman, Heather | 4/22/2015 | 6/24/2015 | Clerk | $920.50 | 2 | | | $35.00 | $15.92 | $50.92 | NO |
| Forsyth | 15-CVD-3375 | Grissom, Jacqueline | 6/4/2015 | 2/1/2016 | Judge | $1,287.86 | 2 | $37.36 | | $15.66 | $18.78 | $71.80 | NO |
| Forsyth | 15-CVD-3924 | Meacham, Dawn | 6/29/2016 | 9/1/2015 | Clerk | $2,191.63 | 2 | | | $35.00 | $11.07 | $46.07 | NO |
| Forsyth | 15-CVD-4683 | Harris, Barbara | 8/3/2015 | 10/29/2015 | Clerk | $2,993.45 | 2 | $68.80 | | $70.00 | $79.86 | $218.66 | NO |
| Forsyth | 15-CVD-5617 | McDermott, Debra | 9/17/2015 | 11/12/2015 | Clerk | $1,617.79 | 12 | $317.19 | | $235.00 | $233.86 | $786.05 | NO |
| Forsyth | 15-CVD-6286 | Edwards, Maurice | 10/13/2015 | 12/30/2015 | Clerk | $811.99 | 2 | $459.95 | $27.00 | $47.50 | $13.60 | $548.05 | NO |
| Forsyth | 15-CVD-7265 | Carter, Phillipa | 12/2/2015 | 2/1/2016 | Clerk | $1,023.13 | 2 | | | $70.00 | $16.01 | $86.01 | NO |
| Guilford | 10-CVD-8386 | Lindsay, Mark | 7/21/2010 | 9/15/2010 | Clerk | $974.92 | 8 | | | $772.00 | $117.73 | $889.73 | NO |
| Guilford | 11-CVD-3841 | Gonzalez, Michelle | 12/17/2011 | 11/22/2011 | Clerk | $849.82 | 7 | $186.79 | | $522.00 | $81.62 | $512.41 | NO |
| Guilford | 11-CVD-5008 | Walsh, Martin G. | 3/14/2011 | 2/7/2012 | Judge | $17,410.53 | 7 | | $122.00 | $501.17 | $1,927.24 | $2,428.41 | NO |
| Guilford | 11-CVD-8635 | Ferguson, Thomas E. | 8/2/2011 | 10/4/2011 | Clerk | $1,750.50 | 3 | | | $39.00 | $60.00 | $99.00 | NO |
| Guilford | 11-CVD-11373 | Srikumhin, Sinpha | 11/10/2011 | 2/6/2012 | Clerk | $8,338.25 | 3 | $90.21 | | | $291.84 | $382.05 | NO |
| Guilford | 11-CVD-10466 | Evans, Kenneth D. | 11/17/2011 | 12/12/2012 | Clerk | $1,054.81 | 2 | $42.00 | | $10.00 | $52.48 | $104.48 | NO |
| Guilford | 11-CVD-11629 | Melender, Maria B. | 11/23/2011 | 5/29/2012 | Clerk | $6,720.68 | 4 | | | | | $0.00 | NO |
| Guilford | 11-CVD-11630 | Ha, Tri M. | 11/23/2011 | 6/12/2012 | Clerk | $57,696.31 | 9 | $612.73 | | $156.00 | $1,452.49 | $2,221.22 | NO |
| Guilford | 12-CVD-123577 | Gonzalez, Mitchell Jeff | 12/30/2011 | 12/11/2012 | Clerk | $1,346.63 | 3 | | | $227.13 | $137.71 | $364.84 | NO |
| Guilford | 12-CVD-2854 | Mickey, Rebecca | 4/11/2012 | 3/16/2012 | Clerk | $2,055.51 | 3 | $563.87 | $413.00 | $85.00 | $102.48 | $1,164.35 | NO |
| Guilford | 12-CVD-3421 | Wilson, Lee Ester Hendrix | 7/30/2012 | 10/12/2012 | Clerk | $3,627.07 | 2 | $22.18 | | $35.00 | $153.81 | $210.99 | NO |
| Guilford | 12-CVD-4513 | Ebberts, Jennifer M. | 8/9/2012 | 8/9/2012 | Clerk | $2,419.16 | 2 | | | | $83.94 | $83.94 | NO |
| Guilford | 12-CVD-5539 | Ford, Tracey D. | 10/19/2012 | 12/12/2012 | Clerk | $1,273.55 | 2 | | | $15.00 | $53.84 | $68.84 | NO |
| Guilford | 12-CVD-6786 | Chafin, Christopher N. | 6/7/2012 | 5/3/2013 | Clerk | $4,265.91 | 1 | $44.93 | | | $116.01 | $160.94 | NO |
| Guilford | 12-CVD-7789 | Brockington, Tina | 7/13/2012 | 8/12/2012 | Clerk | $2,460.91 | 2 | | | | $9.54 | $9.54 | NO |

POUNDS EX 0316

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance or Balance Transfers | Fees | Interest/Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guilford | 12-CVD-9037 | Friar, Kay | 9/5/2012 | 10/23/2012 | Clerk | $1,983.64 | 2 | | | $546.00 | $32.10 | $32.10 | NO |
| Guilford | 12-CVD-9938 | Rose, Nicola | 10/25/2012 | 7/23/2013 | Judge | $3,166.62 | 1 | $2,746.69 | | | $733.27 | $4,025.96 | Yes |
| Guilford | 12-CVD-9970 | Sawaged, Samira | 10/25/2012 | 2/18/2013 | Clerk | $2,421.79 | 2 | $2,373.55 | | | $32.89 | $2,406.44 | NO |
| Guilford | 12-CVD-9973 | Skinner, Dorothy | 10/25/2012 | 1/18/2013 | Clerk | $1,456.92 | 2 | | | $53.00 | $3.03 | $56.03 | NO |
| Guilford | 13-CVD-2505 | Miller, Alexis | 1/2/2013 | 8/2/2013 | Clerk | $13,399.87 | 3 | $4,971.38 | | $336.43 | $313.95 | $5,621.76 | NO |
| Guilford | 13-CVD-3422 | Quinlichett, Paul Q. | 2/6/2013 | 4/25/2013 | Clerk | $1,227.19 | 2 | $96.98 | | $35.00 | $47.19 | $144.17 | NO |
| Guilford | 13-CVD-4886 | McManus, Teresa | 3/20/2013 | 8/26/2013 | Clerk | $2,482.18 | 2 | $101.35 | $60.00 | | $36.30 | $197.65 | NO |
| Guilford | 13-CVD-5371 | Quinteros, Maria | 4/30/2013 | 6/27/2013 | Clerk | $972.56 | 2 | | | $35.00 | $15.94 | $50.94 | NO |
| Guilford | 13-CVD-6612 | Lette, Robson | 6/21/2013 | 8/22/2013 | Clerk | $1,760.66 | 2 | $0.00 | | | | $0.00 | NO |
| Guilford | 13-CVD-7554 | Johnson, Kimberly | 7/29/2013 | 9/20/2013 | Clerk | $1,707.32 | 2 | | | | $28.87 | $28.87 | NO |
| Guilford | 13-CVD-8706 | Robert, Lorie | 9/18/2013 | 2/18/2014 | Judge | $1,239.68 | 2 | | | $35.00 | $22.59 | $57.59 | NO |
| Guilford | 13-CVD-9825 | Walker, Sheita | 9/4/2013 | 7/8/2014 | Judge | $1,960.84 | 2 | | | $35.00 | $38.09 | $73.09 | NO |
| Guilford | 13-CVD-9918 | Strickland, Yolanda | 11/7/2013 | 1/13/2014 | Clerk | $2,611.78 | 2 | | | $35.00 | $53.92 | $88.92 | NO |
| Guilford | 13-CVD-9919 | Sturdivant, Dr. Clayton | 11/7/2013 | 1/15/2014 | Clerk | $1,922.41 | 5 | | | | $169.10 | $169.10 | NO |
| Guilford | 14-CVD-2561 | Lilly, Mary | 1/7/2014 | 3/7/2014 | Clerk | $1,968.14 | 2 | | | $35.00 | $56.44 | $91.44 | NO |
| Guilford | 14-CVD-3932 | Johnson, Abhia | 2/10/2014 | 6/24/2014 | Judge | $965.22 | 2 | | | | $19.79 | $19.79 | NO |
| Guilford | 14-CVD-4468 | Honan, Robert | 3/27/2014 | 5/27/2014 | Clerk | $2,800.34 | 5 | | | $175.00 | $139.65 | $314.65 | NO |
| Guilford | 14-CVD-5632 | Page, D.L. | 5/15/2014 | 7/17/2014 | Clerk | $1,423.84 | 2 | | | $25.00 | $20.67 | $45.67 | NO |
| Guilford | 14-CVD-6718 | Danzy, Karen | 6/16/2014 | 8/15/2014 | Clerk | $3,345.53 | 2 | | | $35.00 | $59.82 | $94.82 | NO |
| Guilford | 14-CVD-7800 | Ramadan, Ahmad N. | 7/15/2014 | 10/14/2014 | Clerk | $1,178.52 | 2 | $367.75 | | | $25.17 | $392.92 | NO |
| Guilford | 14-CVD-8897 | Parker, Darlene | 9/5/2014 | 10/31/2014 | Clerk | $863.00 | 2 | | | $70.00 | $13.08 | $83.08 | NO |
| Guilford | 14-CVD-9970 | Hutchens, Sharon | 10/7/2014 | 12/11/2014 | Clerk | $1,246.56 | 2 | $580.43 | | | $20.38 | $20.38 | NO |
| Guilford | 14-CVD-10001 | Qadir Sr., Alib.Q. | 10/28/2014 | 1/6/2015 | Clerk | $3,993.47 | 2 | | | $643.45 | $140.20 | $784.08 | NO |
| Guilford | 14-CVD-10111 | Bolton, Stephanie | 10/5/2014 | 3/5/2015 | Clerk | $916.19 | 2 | | | $35.00 | $16.19 | $51.19 | NO |
| Guilford | 15-CVD-2621 | Fields, Rebecca | 1/5/2015 | 4/2/2015 | Clerk | $1,443.68 | 2 | | | $70.00 | $55.41 | $125.41 | NO |
| Guilford | 15-CVD-3269 | Hughes, Rebecca | 2/3/2015 | 6/16/2015 | Judge | $1,163.33 | 2 | | | $35.00 | $7.19 | $42.19 | NO |
| Guilford | 15-CVD-4108 | Griffin, Michael N. | 3/17/2015 | 6/16/2015 | Clerk | $1,399.93 | 2 | $12.95 | | $35.00 | $46.71 | $94.66 | NO |
| Guilford | 15-CVD-5210 | Truitt III, Craig W. | 4/24/2015 | 7/15/2015 | Clerk | $2,768.00 | 2 | | | $107.48 | $33.38 | $140.86 | NO |
| Guilford | 15-CVD-6308 | Dingess, Jason | 6/4/2015 | 7/30/2015 | Clerk | $1,285.13 | 2 | | | $35.00 | $20.56 | $20.56 | NO |
| Guilford | 15-CVD-7407 | Brown, Timothy | 7/27/2015 | 9/24/2015 | Clerk | $2,514.85 | 2 | | | $39.00 | $66.25 | $105.25 | NO |
| Guilford | 15-CVD-8399 | Fox, Chiquita | 9/17/2015 | 12/2/2015 | Clerk | $1,550.50 | 2 | $1,178.70 | | $35.00 | $26.11 | $1,239.81 | NO |
| Guilford | 15-CVD-9349 | Gregory, Margaret | 11/4/2015 | 1/5/2016 | Clerk | $1,318.68 | 2 | | | $35.00 | $21.24 | $24.24 | NO |
| Guilford | 15-CVD-9678 | Berry, Parthine-Hill | 11/19/2015 | 2/12/2016 | Clerk | $3,941.39 | 2 | | | $60.00 | $60.40 | $60.40 | NO |
| Guilford | 15-CVD-9805 | Dixon, Antwuan | 11/30/2015 | 2/29/2016 | Clerk | $5,176.33 | 2 | | | $21.04 | $21.04 | $24.04 | NO |
| Mecklenburg | 10-CVD-22350 | Kramer, Barbara | 11/4/2010 | 7/11/2011 | Judge | $5,176.33 | 2 | | | $78.00 | $171.08 | $249.08 | NO |
| Mecklenburg | 15-CVD-4180 | Thompson, Henrietta | 3/3/2011 | 6/8/2011 | Clerk | $1,391.36 | 2 | $562.93 | | $468.00 | $133.04 | $663.97 | NO |
| Mecklenburg | 15-CVD-4950 | Peterson, April | 3/11/2011 | 5/13/2011 | Clerk | $1,280.20 | 2 | $483.72 | | $468.00 | $120.25 | $1,071.48 | NO |
| Mecklenburg | 11-CVD-8414 | Prezioso, Lydia | April 2011 | 6/21/2011 | Clerk | $1,080.84 | 8 | $59.95 | | $507.00 | $56.81 | $623.76 | NO |
| Mecklenburg | 11-CVD-16894 | Orozco, Guillermo | 9/9/2011 | 12/22/2011 | Clerk | $5,357.64 | 8 | $2,929.43 | | $507.00 | $585.59 | $4,072.02 | NO |

POUNDS EX 0317

| County | File No. | Defendant Name | Complaints Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash/Advance Balance Transfers | Fees | Interest/Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mecklenburg | 11CVD19744 | Lanasa, June Angela | 10/27/2011 | 1/30/2012 | Clerk | $13,260.76 | 8 | $4,839.76 | $2,250.00 | $197.00 | $1,752.05 | $9,038.81 | NO |
| Mecklenburg | 11CVD20480 | Massie, Ronnie Sr | 11/4/2011 | 2/17/2012 | Clerk | $1,421.85 | 2 | $170.08 | | $80.00 | $52.27 | $302.35 | NO |
| Mecklenburg | 11CVD20595 | Hickey, Jason | 11/10/2011 | 1/31/2012 | Clerk | $870.09 | 1 | | | $35.00 | $25.39 | $60.39 | NO |
| Mecklenburg | 11CVD21823 | Gatzwood, Dominica | 12/6/2011 | 4/20/2012 | Clerk | $1,081.90 | 1 | | | $39.00 | $23.01 | $62.01 | NO |
| Mecklenburg | 12CVD1123 | Reghay, Tammy F. | 1/17/2012 | 8/26/2013 | Judge | $1,185.51 | 1 | | | $70.00 | $55.25 | $125.25 | NO |
| Mecklenburg | 12CVD2655 | Dawson, Federik M. | 2/14/2012 | 6/7/2012 | Clerk | $1,769.76 | 1 | | | $139.00 | $78.50 | $217.50 | NO |
| Mecklenburg | 12CVD4303 | Schachner, Stephen B. | 3/2/2012 | 6/15/2012 | Clerk | $1,771.58 | 1 | | | | $44.73 | $44.73 | NO |
| Mecklenburg | 12CVD6389 | Joyner, Mary | 3/30/2012 | 5/25/2012 | Clerk | $2,262.49 | 2 | $55.00 | | $52.00 | $69.24 | $171.24 | NO |
| Mecklenburg | 12CVD8501 | Blakely, Jerome | 4/06/2012 | 8/6/2012 | Clerk | $2,060.66 | 3 | $1,000.00 | | $70.00 | $44.18 | $1,114.18 | NO |
| Mecklenburg | 12CVD10942 | Archibald, Astrid | 6/5/2012 | 9/14/2012 | Clerk | $838.83 | 2 | $19.33 | | | $31.54 | $50.87 | NO |
| Mecklenburg | 12CVD13230 | Clark, Lakesha | 7/10/2012 | 12/6/2012 | Clerk | $1,088.87 | 1 | | | | $23.99 | $23.99 | NO |
| Mecklenburg | 12CVD15306 | Gomez, Hollmann | 8/13/2012 | 12/31/2012 | Clerk | $9,598.02 | 2 | $2,447.35 | | | $115.84 | $2,563.19 | NO |
| Mecklenburg | 12CVD17464 | Clay, Kimberly | 9/24/2012 | 2/8/2013 | Clerk | $928.44 | 1 | | | | $15.84 | $15.84 | NO |
| Mecklenburg | 12CVD19466 | Burnett, Daniel | 10/23/2012 | 5/13/2013 | Judge | $2,478.00 | 2 | | | $78.00 | $48.74 | $126.74 | NO |
| Mecklenburg | 13CVD1191 | Ford, Shirley | 1/3/2013 | 4/30/2013 | Clerk | $1,633.36 | 2 | | | $39.00 | $33.30 | $72.30 | NO |
| Mecklenburg | 13CVD2406 | Sampley, Edna | 2/7/2013 | 9/11/2013 | Clerk | $2,297.35 | 2 | $112.39 | | $39.00 | $46.73 | $198.12 | NO |
| Mecklenburg | 13CVD4908 | Roddey, Bobby | 3/8/2013 | 5/17/2013 | Clerk | $1,499.72 | 2 | | | $39.52 | $50.80 | $90.32 | NO |
| Mecklenburg | 13CVD6590 | Mills, Robert | 4/8/2013 | 8/14/2013 | Clerk | $1,204.37 | 2 | | | | $23.33 | $23.33 | NO |
| Mecklenburg | 13CVD8999 | Blair, Carlos | 5/3/2013 | 7/29/2013 | Clerk | $1,391.26 | 3 | $1,500.00 | | | $18.65 | $1,518.65 | Yes |
| Mecklenburg | 13CVD10950 | Cooke, Katrina | 6/20/2013 | 8/9/2013 | Clerk | $4,936.34 | 2 | | | | $218.12 | $218.12 | NO |
| Mecklenburg | 13CVD13252 | Murph, Denise | 7/25/2013 | 12/6/2013 | Clerk | $5,876.75 | 3 | | | $39.00 | $438.30 | $477.30 | NO |
| Mecklenburg | 13CVD15557 | Martin, Alan R. | 8/26/2013 | 10/16/2013 | Clerk | $1,913.49 | 2 | | | $70.00 | $66.42 | $136.42 | NO |
| Mecklenburg | 13CVD18156 | Traore, Abdoul | 10/11/2013 | 12/13/2013 | Clerk | $849.87 | 3 | | | $105.00 | $54.55 | $159.55 | NO |
| Mecklenburg | 13CVD20003 | Okelley, Stephanie | 11/4/2013 | 4/14/2014 | Clerk | $1,419.91 | 1 | | | | | $0.00 | NO |
| Mecklenburg | 14CVD152 | Maurer, Peter | 1/3/2014 | 3/4/2014 | Clerk | $1,875.40 | 2 | | | | $80.36 | $80.36 | NO |
| Mecklenburg | 14CVD1503 | Carter, Catherine | 1/22/2014 | 4/10/2014 | Judge | $5,155.76 | 2 | | | | $87.70 | $87.70 | NO |
| Mecklenburg | 14CVD2510 | Gomez, Perry | 2/17/2014 | 4/30/2014 | Clerk | $2,880.99 | 2 | | | $35.00 | $49.33 | $84.33 | NO |
| Mecklenburg | 14CVD3754 | Stone, Angelia | 3/6/2014 | 5/1/2014 | Clerk | $12,396.32 | 13 | $4,056.33 | | $285.00 | $1,325.29 | $5,616.62 | NO |
| Mecklenburg | 14CVD5023 | Kaneliapoulos, Tracel | 3/20/2014 | 5/27/2014 | Clerk | $1,958.10 | 2 | | | | $23.70 | $23.70 | NO |
| Mecklenburg | 14CVD6054 | Thompson, Lasonya and Me | 4/7/2014 | 11/18/2014 | Clerk | $2,486.70 | 2 | | | $70.00 | $57.11 | $127.11 | NO |
| Mecklenburg | 14CVD7272 | Martin, Allie | 4/16/2014 | 7/11/2014 | Clerk | $1,608.72 | 2 | $64.26 | | | $25.91 | $90.17 | NO |
| Mecklenburg | 14CVD8554 | Davis, Kimberly M. | 5/5/2014 | 7/29/2014 | Clerk | $4,572.40 | 2 | | | | $2.39 | $2.39 | NO |
| Mecklenburg | 14CVD9694 | Sullivan, Jennie | 5/28/2014 | 1/7/2015 | Clerk | $955.09 | 2 | | | $35.00 | $21.29 | $56.29 | NO |
| Mecklenburg | 14CVD11204 | Leazer, Donald W. | 6/5/2014 | 8/4/2014 | Clerk | $6,181.40 | 3 | | | | $131.18 | $131.18 | NO |
| Mecklenburg | 15CVD201 | Anderson, Reginald | 1/8/2015 | 2/25/2015 | Clerk | $1,518.29 | 2 | | | | $23.43 | $23.43 | NO |
| Mecklenburg | 15CVD2498 | Storey, Roni L. | 2/6/2015 | 4/29/2015 | Clerk | $965.58 | 2 | | | $35.00 | $35.06 | $70.06 | NO |
| Mecklenburg | 15CVD5271 | Capps, Katherine | 3/19/2015 | 9/4/2015 | Clerk | $10,548.79 | 2 | | | | $179.91 | $179.91 | NO |
| Mecklenburg | 15CVD7823 | Weathers, Richard M. | 4/23/2015 | 8/7/2015 | Clerk | $3,926.60 | 7 | $293.24 | | $200.00 | $472.35 | $965.59 | NO |
| Mecklenburg | 15CVD12329 | Bryant, Felicia T. | 6/26/2015 | 1/15/2016 | Clerk | $1,337.92 | 12 | $66.24 | | $299.00 | $168.22 | $533.46 | NO |

POUNDS EX 0318

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mecklenburg | 15-CVD-14501 | Cuthbertson, DiShun | 7/17/2015 | 10/14/2015 | Clerk | $3,470.45 | 12 | $330.61 | | $130.00 | $567.47 | $1,028.08 | NO |
| Mecklenburg | 15-CVD-16970 | Rodriguez, Patricia | 9/14/2015 | 11/3/2015 | Clerk | $1,210.44 | 2 | | | $14.49 | $20.88 | $35.37 | NO |
| Mecklenburg | 15-CVD-19461 | Bush, Erica | 10/19/2015 | 12/31/2015 | Clerk | $2,411.01 | 2 | | | $570.00 | $42.60 | $612.60 | NO |
| Mecklenburg | 15-CVD-21369 | Parker, Floine E. | 11/10/2015 | 1/13/2016 | Clerk | $8,985.49 | 2 | | | $70.00 | $549.11 | $619.11 | NO |
| New Hanover | 11-CVD-1081 | Jones-Walk, Jackie L. | 3/14/2011 | 4/29/2011 | Clerk | $1,529.72 | 8 | | | $536.49 | $161.35 | $697.84 | NO |
| New Hanover | 11-CVD-1119 | Richardson, Annette C. | 3/16/2011 | 5/16/2011 | Clerk | $2,618.83 | 7 | | | $429.00 | $263.50 | $692.50 | NO |
| New Hanover | 11-CVD-1121 | Stearns, Kenneth C. | 3/16/2011 | 5/16/2011 | Clerk | $1,017.82 | 8 | | | $462.75 | $79.67 | $542.42 | NO |
| New Hanover | 11-CVD-1122 | Nance, Jennifer L. | 3/16/2011 | 5/31/2011 | Clerk | $5,371.55 | 7 | | | $390.00 | $667.99 | $1,057.99 | NO |
| New Hanover | 11-CVD-4507 | Dejong, Erik | 10/31/2011 | 1/30/2012 | Clerk | $3,503.06 | 8 | | | $39.00 | $123.44 | $162.44 | NO |
| New Hanover | 11-CVD-4816 | Hoy, Anne M. | 11/22/2011 | 4/10/2013 | Clerk | $1,990.05 | 8 | $104.81 | | $105.00 | $208.68 | $418.49 | NO |
| New Hanover | 11-CVD-5030 | Cayton, Ingrid | 12/9/2011 | 11/21/2012 | Clerk | $1,405.16 | 8 | $370.34 | | $299.99 | $181.92 | $852.25 | NO |
| New Hanover | 13-CVD-5221 | Kipar, Jennifer L. | 12/28/2011 | 10/29/2012 | Clerk | $7,635.64 | 2 | | | $348.00 | $1,391.62 | $1,739.62 | NO |
| New Hanover | 12-CVD-194 | Lytle, Traci L. | 1/17/2012 | 11/15/2012 | Clerk | $6,161.32 | 3 | $111.91 | | $35.00 | $339.19 | $486.10 | NO |
| New Hanover | 12-CVD-887 | Dawson, Latoya S. | 3/7/2012 | 4/15/2013 | Judge | $1,514.67 | 2 | $13.27 | | | $49.96 | $63.23 | NO |
| New Hanover | 12-CVD-1312 | Miller, Jason | 3/31/2012 | 10/15/2012 | Judge | $4,636.40 | 2 | | | $35.00 | $96.10 | $131.10 | NO |
| New Hanover | 12-CVD-1641 | Campos, Jose | 4/25/2012 | 6/24/2013 | Judge | $1,356.70 | 2 | | | $78.00 | $54.32 | $132.32 | NO |
| New Hanover | 12-CVD-2334 | Medical, Lavona | 5/15/2012 | 6/24/2013 | Judge | $1,171.98 | 1 | | | $44.00 | $27.99 | $71.99 | NO |
| New Hanover | 12-CVD-2648 | Mazure, Steven | 7/6/2012 | 2/6/2013 | Judge | $1,035.93 | 2 | | | | $17.41 | $17.41 | NO |
| New Hanover | 12-CVD-2855 | Walton, Annette K. | 7/20/2012 | 11/15/2012 | Clerk | $1,287.48 | 2 | | | | $43.31 | $43.31 | NO |
| New Hanover | 12-CVD-3006 | Page, Nell | 8/10/2012 | 2/19/2013 | Clerk | $3,594.63 | 2 | | | $94.28 | $96.05 | $190.33 | NO |
| New Hanover | 12-CVD-4385 | High, Bryan C. | 11/14/2012 | 4/16/2013 | Clerk | $1,249.80 | 2 | $8.31 | | | $24.01 | $32.32 | NO |
| New Hanover | 12-CVD-4717 | Garrison, Kimley | 12/24/2012 | 12/9/2013 | Judge | $1,708.79 | 2 | | | $23.11 | $75.02 | $98.13 | NO |
| New Hanover | 13-CVD-13 | Crainshaw, David | 1/2/2013 | 10/1/2013 | Judge | $1,469.68 | 17 | $230.38 | $20.00 | $501.00 | $343.04 | $1,094.42 | NO |
| New Hanover | 13-CVD-623 | Spaziani, Wendy | 2/8/2013 | 1/21/2014 | Judge | $2,606.16 | 2 | | | $70.00 | $52.21 | $122.21 | NO |
| New Hanover | 13-CVD-998 | Mitchell, Angela | 3/8/2013 | 3/17/2014 | Judge | $7,143.18 | 3 | $9.69 | | | $50.00 | $59.69 | NO |
| New Hanover | 13-CVD-1634 | Zilke, Joany | 4/29/2013 | 10/2/2013 | Clerk | $2,361.80 | 2 | $25.82 | | $35.00 | $42.45 | $103.27 | NO |
| New Hanover | 13-CVD-1973 | Smith, Lisa | 5/20/2013 | 12/9/2013 | Judge | $2,497.03 | 2 | | | $74.99 | $42.30 | $117.29 | NO |
| New Hanover | 13-CVD-2379 | Coward, Joy | 6/19/2013 | 10/1/2013 | Clerk | $1,163.34 | 5 | $74.41 | | $184.96 | $91.39 | $350.76 | NO |
| New Hanover | 13-CVD-2874 | Whaley, Tonya | 7/29/2013 | 10/2/2013 | Clerk | $1,490.20 | 2 | | | | $20.78 | $20.78 | NO |
| New Hanover | 13-CVD-3332 | Dark, Kia | 9/4/2013 | 10/30/2013 | Clerk | $3,402.50 | 2 | | | $35.00 | $63.08 | $98.08 | NO |
| New Hanover | 13-CVD-4062 | Shipman, Michael | 10/31/2013 | 7/21/2014 | Judge | $1,625.81 | 2 | | | $35.00 | $21.83 | $56.83 | NO |
| New Hanover | 13-CVD-4237 | Miller, Ellen | 11/20/2013 | 11/17/2014 | Judge | $7,049.38 | 2 | | | | $115.76 | $115.76 | NO |
| New Hanover | 14-CVD-96 | Lunsford, Deborah | 1/9/2014 | 8/18/2014 | Judge | $2,883.37 | 2 | $82.00 | | | $44.96 | $126.96 | NO |
| New Hanover | 14-CVD-638 | Ivi, Christina | 8/9/2013 | 3/16/2015 | Judge | $371.22 | 2 | | | $54.00 | $15.25 | $69.25 | NO |
| New Hanover | 14-CVD-1238 | Gaddy, Georgette | 4/7/2014 | 9/15/2014 | Judge | $1,192.33 | 2 | | | $105.00 | $3.28 | $108.28 | NO |
| New Hanover | 14-CVD-1461 | Winkler, Sandra and James | 4/25/2014 | 8/18/2014 | Clerk | $1,441.83 | 2 | | | | $25.52 | $25.52 | NO |
| New Hanover | 14-CVD-2131 | Delapaz, Jennifer | 5/27/2014 | 1/20/2015 | Judge | $1,310.46 | 2 | | | $35.00 | $20.50 | $55.50 | NO |
| New Hanover | 14-CVD-2652 | Ingraham, April | 7/29/2014 | 10/8/2014 | Clerk | $1,528.79 | 2 | | | $70.00 | $23.83 | $93.83 | NO |
| New Hanover | 14-CVD-2765 | Sizer, Jennifer N. | 10/10/2012 | 9/22/2015 | Judge | $1,709.79 | 2 | | | $25.00 | $18.89 | $43.89 | NO |

Page 8

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Hanover | 14-CVD-3240 | McIntyre, Jeffrey B. | 9/11/2014 | 1/20/2015 | Judge | $8,198.41 | 12 | $611.93 | $1,000.00 | $320.00 | $790.14 | $2,722.07 | NO |
| New Hanover | 14-CVD-3647 | Alves, Darren | 10/14/2014 | 5/18/2015 | Judge | $1,576.39 | 2 | | | $37.00 | | $37.00 | NO |
| New Hanover | 14-CVD-3707 | Best, Lakisha | 10/16/2014 | 5/18/2015 | Judge | $2,562.99 | 2 | | | $35.00 | $125.04 | $160.04 | NO |
| New Hanover | 15-CVD-132 | Daab, Kirsten A. | 1/13/2015 | 7/20/2015 | Judge | $2,153.93 | 2 | | | $35.00 | $64.05 | $99.05 | NO |
| New Hanover | 15-CVD-613 | Dickson, Gekima | 2/19/2015 | 8/18/2015 | Judge | $1,540.88 | 2 | $19.26 | $0.00 | $55.34 | $25.02 | $99.62 | NO |
| New Hanover | 15-CVD-972 | Jones, Damon | 3/27/2015 | 1/19/2016 | Judge | $914.07 | 2 | | | $35.00 | $19.07 | $54.07 | NO |
| New Hanover | 15-CVD-1461 | Pridgen, David | 4/24/2015 | 8/18/2015 | Judge | $1,239.84 | 2 | $149.00 | | $60.00 | | $209.00 | NO |
| New Hanover | 15-CVD-2754 | Craig, Jessica J. | 8/3/2015 | 1/19/2016 | Judge | $1,968.21 | 12 | $221.07 | | $370.00 | $294.09 | $885.16 | NO |
| New Hanover | 15-CVD-2811 | Murray, Charlmae | 8/5/2015 | 1/19/2016 | Judge | $1,848.49 | 2 | | | $15.00 | $35.64 | $50.64 | NO |
| Wake | 10-CVD-18964 | Tanzer, April R. | 11/12/2010 | 4/28/2011 | Judge | $1,555.30 | 8 | | | $419.00 | $220.82 | $639.82 | NO |
| Wake | 11-CVD-3308 | Greel, Judy | 2/23/2011 | 9/9/2011 | Clerk | $845.26 | 4 | | | $100.00 | $60.54 | $160.54 | NO |
| Wake | 11-CVD-3889 | Walker, Jacob C. | 3/11/2011 | 11/9/2011 | Clerk | $881.20 | 7 | | | $251.18 | $108.23 | $359.41 | NO |
| Wake | 11-CVD-4062 | Calder, Christopher | 3/10/2011 | 5/27/2011 | Clerk | $1,136.30 | 2 | | | $410.14 | $71.63 | $481.77 | NO |
| Wake | 11-CVD-5133 | Schnurr, Paul F. | 3/30/2011 | 9/29/2011 | Clerk | $1,189.95 | 1 | | | | $26.63 | $26.63 | NO |
| Wake | 11-CVD-16334 | Gardner, Dujuan | 10/20/2011 | 11/22/2013 | Judge | $4,670.08 | 7 | $274.71 | | $860.78 | $104.21 | $1,239.70 | Yes |
| Wake | 11-CVD-18277 | Ryan, Lenwood | 11/30/2011 | 12/3/2013 | Judge | $1,634.61 | 7 | | | $49.00 | $81.53 | $130.53 | NO |
| Wake | 11-CVD-18436 | Guerrero, Reynaldo | 12/7/2011 | 12/16/2013 | Judge | $2,055.08 | 2 | | | $24.91 | $56.07 | $80.98 | NO |
| Wake | 12-CVD-3874 | Rabito, Anna | 3/14/2012 | 10/24/2012 | Clerk | $1,380.47 | 2 | $32.25 | | $69.00 | $86.83 | $188.08 | NO |
| Wake | 12-CVD-4902 | Nichols, Laurance | 4/2/2012 | 5/8/2013 | Judge | $840.77 | 2 | $9.95 | | $35.00 | $25.27 | $70.22 | NO |
| Wake | 12-CVD-6609 | Mahler, Shirley | 5/7/2012 | 11/14/2012 | Clerk | $1,002.40 | 2 | | | $35.00 | $35.16 | $70.16 | NO |
| Wake | 12-CVD-9060 | Smarra, Michael | 6/25/2012 | 6/28/2012 | Judge | $1,141.47 | 2 | $35.79 | | | $21.79 | $57.58 | NO |
| Wake | 12-CVD-10498 | Liddell, Norman | 7/26/2012 | 10/29/2012 | Clerk | $5,026.79 | 2 | | | $33.08 | $33.79 | $66.87 | NO |
| Wake | 12-CVD-11609 | Proctor, Jane | 8/10/2012 | 11/16/2012 | Clerk | $1,920.29 | 2 | $349.82 | | | $79.08 | $428.90 | NO |
| Wake | 12-CVD-13849 | Gamper, Marvin D. | 10/2/2012 | 2/13/2013 | Clerk | $823.84 | 2 | | | $9.87 | $76.72 | $86.59 | NO |
| Wake | 12-CVD-13908 | McCullers, James | 10/10/2012 | 12/12/2013 | Judge | $6,062.55 | 2 | | | $39.00 | $17.10 | $56.10 | NO |
| Wake | 12-CVD-13974 | Scarboro, Lee | 10/4/2012 | 10/23/2013 | Judge | $5,785.27 | 2 | | | $10.00 | $92.16 | $102.16 | NO |
| Wake | 12-CVD-14010 | Chapman, Michael | 10/4/2012 | 12/11/2013 | Judge | $1,293.90 | 2 | | | $39.00 | $110.60 | $149.60 | NO |
| Wake | 13-CVD-1169 | Jackson, Sandra | 1/28/2013 | 12/16/2013 | Judge | $1,683.31 | 2 | | | $35.00 | $21.66 | $56.66 | NO |
| Wake | 13-CVD-1900 | Hoag, Mary | 2/8/2013 | 9/17/2013 | Judge | $3,608.38 | 2 | | | | $35.03 | $35.03 | NO |
| Wake | 13-CVD-3350 | Roman, Barbara | 3/7/2013 | 9/13/2013 | Judge | $936.43 | 2 | $685.81 | | | $47.52 | $733.33 | NO |
| Wake | 13-CVD-6088 | Ramos, Christiana | 4/26/2013 | 4/8/2014 | Judge | $1,529.45 | 2 | $9.03 | | | $35.75 | $44.78 | NO |
| Wake | 13-CVD-8373 | Williams, Cassandra | 5/23/2013 | 10/22/2014 | Clerk | $1,427.13 | 2 | | | $35.00 | $11.88 | $46.86 | NO |
| Wake | 13-CVD-10994 | Quatara, Courtney | 6/19/2013 | 7/29/2013 | Clerk | $3,554.05 | 2 | | | | $25.75 | $25.75 | NO |
| Wake | 13-CVD-11502 | Cannon, Sherlydine | 8/14/2013 | 1/16/2014 | Clerk | $1,760.00 | 2 | $2,099.00 | | $35.00 | $64.49 | $2,198.49 | NO |
| Wake | 13-CVD-12972 | Alayadi, Clementine | 8/21/2013 | 3/26/2014 | Clerk | $3,284.62 | 2 | | | | | $0.00 | NO |
| Wake | 13-CVD-14676 | Ubchurch, George | 9/25/2013 | 5/30/2014 | Judge | $3,651.13 | 2 | | | | $56.92 | $56.92 | NO |
| Wake | 14-CVD-631 | Benjamin, Kuzy | 10/31/2013 | 1/6/2014 | Clerk | $2,716.48 | 12 | | | $312.00 | $1,407.38 | $1,719.38 | NO |
| Wake | 14-CVD-1500 | Sloan, Kayla | 2/4/2014 | 10/28/2014 | Clerk | $999.00 | 2 | | | | $16.23 | $16.23 | NO |

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered | Default Judgment Entered by Clerk or Judge | Default Judgment Amount | Number of Account Statements | Purchases | Cash Advance/ Balance Transfers | Fees | Interest/ Finance Charges | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wake | 14-CVD-2988 | Gorham, Roderick | 3/13/2014 | 11/4/2014 | Judge | $1,665.64 | 2 | | | $70.00 | $55.95 | $125.95 | NO |
| Wake | 14-CVD-4324 | Exum, Antonia | 4/3/2014 | 6/10/2014 | Clerk | $1,136.45 | 2 | | | $48.59 | $20.84 | $69.43 | NO |
| Wake | 14-CVD-5578 | Ramos, Ramon | 5/8/2014 | 3/23/2015 | Judge | $2,158.53 | 2 | $142.37 | | | $37.47 | $179.84 | NO |
| Wake | 14-CVD-7239 | Tolbert, Kathryn | 5/29/2014 | 7/14/2014 | Clerk | $1,172.23 | 2 | | $117.04 | | | $117.04 | NO |
| Wake | 14-CVD-8705 | Jones, Joyce | 6/30/2014 | 8/21/2014 | Clerk | $1,380.75 | 2 | | | | $26.69 | $26.69 | NO |
| Wake | 14-CVD-10101 | Acosta, Virgild | 7/30/2014 | 9/10/2014 | Clerk | $912.04 | 2 | | | $35.00 | $1.04 | $36.04 | NO |
| Wake | 14-CVD-11581 | Broski, Ilisa | 8/29/2014 | 3/5/2015 | Clerk | $3,276.83 | 2 | $678.20 | | $52.00 | | $730.20 | NO |
| Wake | 14-CVD-13007 | Hill, Gregory | 9/30/2014 | 11/14/2014 | Clerk | $2,985.71 | 2 | | | | $49.27 | $49.27 | NO |
| Wake | 15-CVD-100 | Joseph, Eric | 1/8/2015 | 6/9/2015 | Clerk | $6,345.34 | 2 | | | $70.00 | $371.67 | $441.67 | NO |
| Wake | 15-CVD-1826 | Hernandez, Bolivar | 2/6/2015 | 4/8/2015 | Clerk | $1,260.45 | 2 | | | $35.00 | $2.05 | $37.05 | NO |
| Wake | 15-CVD-3418 | Hood, Adonya | 3/13/2015 | 5/21/2015 | Clerk | $3,032.96 | 2 | | | $35.00 | $72.82 | $107.82 | NO |
| Wake | 15-CVD-5078 | Boateng, Samuel (Dwissa) | 4/22/2015 | 6/15/2015 | Clerk | $4,913.27 | 2 | | | | | $0.00 | NO |
| Wake | 15-CVD-6988 | Patel, Jennifer | 5/27/2015 | 7/22/2015 | Clerk | $2,640.20 | 14 | $2,755.15 | | $20.00 | $24.36 | $3,198.76 | Yes |
| Wake | 15-CVD-9009 | Devane, Gail | 7/6/2015 | 9/15/2015 | Clerk | $3,640.87 | 2 | $48.55 | | $35.00 | $62.36 | $145.91 | NO |
| Wake | 15-CVD-11379 | Rahm, Jason | 8/21/2015 | 10/20/2015 | Clerk | $2,070.81 | 2 | | | | $30.59 | $30.59 | NO |
| Wake | 15-CVD-12172 | Rosario, Jazmin | 9/9/2015 | 2/5/2016 | Judge | $1,035.02 | 2 | $782.51 | | | | $782.51 | NO |
| Wake | 15-CVD-14759 | Baker, Debra | 10/29/2015 | 12/31/2015 | Clerk | $1,902.19 | 2 | $25.40 | | $35.00 | $33.81 | $94.21 | NO |
| Wake | 15-CVD-15585 | Murphree, Karen D. | 11/20/2015 | 2/12/2016 | Clerk | $7,599.48 | 2 | $22.58 | | $35.00 | $301.51 | $359.09 | NO |

POUNDS EX 0321

# CHART SUMMARIZING 367 COURT FILES, CONTINUED

| County | File No. | Original Creditor (O.C.) Affidavit? | O.C. Affiant Name and Date | O.C. Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Buncombe | 11-CVD-1845 | NO | | | YES | Yvette M. Stephen 8/4/2011 | NO |
| Buncombe | 11-CVD-1169 | NO | | | YES | Dwayne E. Davis 10/25/2012 | NO |
| Buncombe | 11-CVD-6188 | NO | | | YES | Whitaker, Larry E. 7/16/2012 | NO |
| Buncombe | 11-CVD-6282 | YES | Ashley Oku 7/23/2010 | | YES | Ricky L. Vaughan 1/4/2012 | NO |
| Buncombe | 12-CVD-989 | NO | | | YES | Joann F. Cuffee 1/6/2012 | NO |
| Buncombe | 12-CVD-1124 | NO | | | YES | Larry E. Whitaker 1/9/2012 | NO |
| Buncombe | 12-CVD-1183 | NO | | | YES | Larry E. Whitaker 3/20/2012 | NO |
| Buncombe | 12-CVD-2425 | NO | | | YES | Larry E. Whitaker 7/27/2012 | NO |
| Buncombe | 12-CVD-2991 | NO | | | YES | Angela Petroccia 12/6/2012 | NO |
| Buncombe | 12-CVD-3461 | NO | | | YES | Ricky L. Vaughan 10/24/2012 | NO |
| Buncombe | 12-CVD-4355 | NO | | | YES | Ricky L. Vaughan1/7/2013 | NO |
| Buncombe | 12-CVD-4642 | NO | | | YES | Yvette M. Stephen 2/15/2013 | NO |
| Buncombe | 12-CVD-5209 | NO | | | YES | Dwayne E. Davis 5/7/2012 | NO |
| Buncombe | 12-CVD-5306 | NO | | | YES | Cristina Patterson 12/27/2012 | NO |
| Buncombe | 13-CVD-65 | NO | | | YES | Klaudia Barsi 6/17/2013 | NO |
| Buncombe | 13-CVD-645 | NO | | | YES | Maria Marin 2/28/2013 | NO |
| Buncombe | 13-CVD-1078 | NO | | | YES | Cynthia Clarke 10/2/2013 | NO |
| Buncombe | 13-CVD-1560 | NO | | | YES | Donna Dangerfield 8/7/2013 | NO |
| Buncombe | 13-CVD-2516 | NO | | | YES | Joann F. Cuffee 1/9/2013 | NO |
| Buncombe | 13-CVD-2742 | NO | | | YES | Johnny Tabor 12/11/2012 | NO |
| Buncombe | 13-CVD-3710 | NO | | | YES | Klaudia Barsi 12/7/2012 | NO |
| Buncombe | 13-CVD-4140 | NO | | | YES | Angela Petroccia 3/6/2013 | NO |
| Buncombe | 13-CVD-4808 | NO | | | YES | Cynthia Clarke 10/2/2013 | NO |
| Buncombe | 13-CVD-4809 | NO | | | YES | Cristina Patterson 2/12/2013 | NO |
| Buncombe | 14-CVD-396 | NO | | | YES | Elaine Freeman-Lark 2/13/2013 | NO |
| Buncombe | 14-CVD-614 | NO | | | YES | Larry E. Whitaker 4/25/2013 | NO |
| Buncombe | 14-CVD-1151 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Buncombe | 14-CVD-1725 | NO | | | YES | Elaine Freeman-Lark 2/13/2013 | NO |
| Buncombe | 14-CVD-2262 | YES | Diane Stone 10/26/2012 | NO | YES | Joann F. Cuffee 8/8/2013 | NO |
| Buncombe | 14-CVD-2756 | YES | Diane Stone 4/12/2013 | NO | YES | Anita Bray 5/14/2014 | NO |
| Buncombe | 14-CVD-3384 | NO | | | YES | Meryl Dreano 5/9/2014 | NO |
| Buncombe | 14-CVD-3850 | NO | | | YES | Colby Eyre 6/19/2014 | NO |
| Buncombe | 14-CVD-4667 | NO | | | YES | Klaudia Barsi 6/13/2013 | NO |
| Buncombe | 14-CVD-4920 | NO | | | YES | Evita Rodriguez 9/10/2014 | NO |
| Buncombe | 15-CVD-139 | NO | | | NO | Itina Spellman 12/16/2014 | NO |
| Buncombe | 15-CVD-1110 | NO | | | YES | Dianna D. Williams 1/2/2015 | NO |

Page 11

POUNDS EX 0322

| County | File No. | Original Creditor (O.C.) Affidavit? | O.C. Affiant Name and Date | O.C. Affidavit References or Attaches Account Statements? | Affidavit by PRA Employer? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Buncombe | 15-CVD-1698 | YES | Diane Stone 3/19/2013 | NO | YES | Harry Muriel 4/3/2015 | NO |
| Buncombe | 15-CVD-2349 | NO | | | YES | Johnny Tabor 9/10/2014 | NO |
| Buncombe | 15-CVD-2729 | NO | | | YES | David D. Sage 4/22/2015 | NO |
| Buncombe | 15-CVD-3355 | NO | | | YES | Leonard Wolfe 7/7/2015 | NO |
| Buncombe | 15-CVD-3798 | NO | | | YES | Larry J. Andrews 7/8/2015 | NO |
| Buncombe | 15-CVD-4441 | NO | | | YES | Dianna D. Williams 9/10/2015 | NO |
| Buncombe | 15-CVD-5042 | NO | | | YES | Harry Muriel 9/10/2015 | NO |
| Cumberland | 10-CVD-9301 | YES | Signature illegible 6/4/2010 | NO | YES | Kelly M. Roberts 7/28/2010 | NO |
| Cumberland | 11-CVD-951 | NO | Signature illegible 6/4/2010 | | YES | Kelly M. Roberts 7/28/2010 | NO |
| Cumberland | 11-CVD-1233 | NO | | | YES | Elaine Freeman-Lark 8/10/2010 | NO |
| Cumberland | 11-CVD-1889 | NO | | | YES | Meryl Dreano 5/26/2011 | NO |
| Cumberland | 11-CVD-2465 | NO | | | YES | Elaine Freeman-Lark 8/10/2010 | NO |
| Cumberland | 11-CVD-9287 | NO | | | YES | Tanya Hollenbeck 7/7/2011 | NO |
| Cumberland | 11-CVD-9289 | NO | | | YES | Chela Wise 11/17/2011 | NO |
| Cumberland | 11-CVD-9959 | NO | | | YES | Melody C. Clemons 7/21/2011 | NO |
| Cumberland | 11-CVD-10097 | NO | | | YES | Kristie A. Chapman 3/6/2012 | NO |
| Cumberland | 12-CVD-934 | YES | Daniel Tichenann 5/11/2010 | NO | YES | Joann F. Cuffee 11/18/2011 | NO |
| Cumberland | 12-CVD-1386 | NO | | | YES | Christopher Daves 1/6/2012 | NO |
| Cumberland | 12-CVD-2051 | NO | | | YES | Larry E. Whitaker 1/9/2012 | NO |
| Cumberland | 12-CVD-3104 | NO | | | YES | Rosie V. McNeal 9/4/2012 | NO |
| Cumberland | 12-CVD-4146 | NO | | | YES | David L. Knickerbocker 5/24/2012 | NO |
| Cumberland | 12-CVD-5250 | NO | | | YES | Angela Petrcoccia 8/2/2012 | NO |
| Cumberland | 12-CVD-6174 | NO | | | YES | Tamara Bond 5/7/2012 | NO |
| Cumberland | 12-CVD-7321 | NO | | | YES | Dwayne E. Davis 10/4/2012 | NO |
| Cumberland | 12-CVD-8634 | NO | | | YES | Itina Spellman 8/1/2012 | NO |
| Cumberland | 12-CVD-9292 | NO | | | YES | Klaudia Barsi 2/7/2012 | NO |
| Cumberland | 13-CVD-131 | NO | | | YES | Maria Marin 6/13/2013 | NO |
| Cumberland | 13-CVD-1013 | NO | | | YES | Elaine Freeman-Lark 2/12/2013 | NO |
| Cumberland | 13-CVD-1952 | NO | | | YES | Joann F. Cuffee 1/9/2013 | NO |
| Cumberland | 13-CVD-3007 | NO | | | YES | Colby Eyre 3/6/2013 | NO |
| Cumberland | 13-CVD-4082 | NO | | | YES | Maria Marin 4/30/2013 | NO |
| Cumberland | 13-CVD-4900 | NO | | | YES | Klaudia Barsi 6/11/2013 | NO |
| Cumberland | 13-CVD-5882 | NO | | | YES | Johnny Tabor 12/11/2012 | NO |
| Cumberland | 13-CVD-6854 | NO | | | YES | Maria Marin 2/11/2013 | NO |
| Cumberland | 13-CVD-8071 | NO | | | YES | Joann F. Cuffee 1/18/2013 | NO |
| Cumberland | 13-CVD-9202 | NO | | | YES | Klaudia Barsi 3/13/2013 | NO |
| Cumberland | 14-CVD-48 | NO | | | YES | Maria Marin 6/13/2013 | NO |
| Cumberland | 14-CVD-992 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Cumberland | 14-CVD-1995 | NO | | | YES | Donna Dangerfield 8/12/2013 | NO |

POUNDS EX 0323

| County | File No. | Original Creditor (O/C) Affidavit? | O/C Affiant Name and Date | O/C Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Cumberland | 14-CVD-2977 | NO | | | YES | Elonda Sherman 2/12/2014 | NO |
| Cumberland | 14-CVD-5021 | YES | Diane Stone 7/9/2013 | NO | YES | Samaria Braswell 5/19/2014 | NO |
| Cumberland | 14-CVD-6084 | YES | Diane Stone 7/9/2013 | | YES | Mary L. Moore 6/6/2014 | NO |
| Cumberland | 14-CVD-7055 | NO | | | YES | Donna Dangerfield 8/20/2014 | NO |
| Cumberland | 14-CVD-7937 | NO | | | YES | Evita Rodriguez 9/10/2014 | NO |
| Cumberland | 14-CVD-8926 | NO | | | YES | Larry J. Andrews 6/6/2014 | NO |
| Cumberland | 15-CVD-67 | YES | Diane Stone 5/23/2013 | NO | YES | Evita Rodriguez 8/7/2014 | NO |
| Cumberland | 15-CVD-1006 | NO | | | YES | Harry Muriel 4/15/2015 | NO |
| Cumberland | 15-CVD-2038 | YES | | | YES | Dwayne E. Davis 3/11/2015 | NO |
| Cumberland | 15-CVD-2898 | NO | | | YES | Crystol Grace 2/27/2015 | NO |
| Cumberland | 15-CVD-3901 | NO | | | YES | Elaine Freeman-Lark 5/20/2014 | NO |
| Cumberland | 15-CVD-4776 | NO | | | YES | Tamara Bond 5/19/2015 | NO |
| Cumberland | 15-CVD-5722 | NO | | | YES | Kristy Copeland 7/9/2015 | NO |
| Cumberland | 15-CVD-7003 | NO | | | YES | Crystol Grace 8/24/2015 | NO |
| Cumberland | 15-CVD-7618 | NO | | | YES | Larry J. Andrews 7/8/2015 | NO |
| Cumberland | 15-CVD-8589 | NO | | | YES | Maria Marin 7/22/2015 | NO |
| Durham | 11-CVD-1872 | YES | Signature illegible 6/4/2010 | NO | YES | Tanya Hollenbeck 9/15/2011 | NO |
| Durham | 11-CVD-5725 | NO | | | YES | Tanya Hollenbeck 11/15/2011 | NO |
| Durham | 11-CVD-5729 | NO | | | YES | Nicole J. Moore 12/2/2011 | NO |
| Durham | 12-CVD-1869 | NO | | | YES | Clemons, Melody C. 7/21/2011 | NO |
| Durham | 12-CVD-2308 | NO | | | YES | Dwayne E. Davis 4/30/2012 | NO |
| Durham | 12-CVD-2933 | NO | | | YES | Larry J. Andrews 3/19/2012 | NO |
| Durham | 12-CVD-3504 | NO | | | YES | Angela Petroccia 5/18/2012 | NO |
| Durham | 12-CVD-4021 | NO | | | YES | Lecinda Shipmon-Walker 10/24/2012 | NO |
| Durham | 12-CVD-4657 | NO | | | YES | Maria Marin 1/31/2013 | NO |
| Durham | 12-CVD-5221 | NO | | | YES | Evita Rodriguez 2/18/2013 | NO |
| Durham | 12-CVD-5223 | NO | | | YES | Dwayne E. Davis 5/2/2012 | NO |
| Durham | 12-CVD-5343 | NO | | | YES | Itina Spellman 10/4/2012 | NO |
| Durham | 12-CVD-5413 | NO | | | YES | Klaudia Barsi 6/11/2013 | NO |
| Durham | 13-CVD-1525 | NO | | | YES | Klaudia Barsi 2/27/2013 | NO |
| Durham | 13-CVD-1837 | NO | | | YES | Klaudia Barsi 12/10/2012 | NO |
| Durham | 13-CVD-2348 | NO | | | YES | Donna Dangerfield 9/7/2013 | NO |
| Durham | 13-CVD-2363 | NO | | | YES | Maria Marin 5/10/2013 | NO |
| Durham | 13-CVD-3519 | NO | | | YES | Tamara Bond 3/5/2013 | NO |
| Durham | 13-CVD-4125 | NO | | | YES | Joann F. Cuffee 9/25/2013 | NO |
| Durham | 13-CVD-4653 | NO | | | YES | Colby Eyre 5/3/2013 | NO |
| Durham | 13-CVD-4658 | NO | | | YES | Anita Bray 3/6/2013 | NO |
| Durham | 13-CVD-5246 | NO | | | YES | Dwayne E. Davis 2/13/2013 | NO |
| Durham | 13-CVD-5381 | NO | | | YES | Klaudia Barsi 2/11/2015 | NO |

Page 13

POUNDS EX 0324

| County | File No. | Original Creditor (O.C.) Affidavit? | O.C. Affiant Name and Date | O.C. Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Durham | 14-CVD-1400 | NO | | | YES | Anita Bray 6/5/2014 | NO |
| Durham | 14-CVD-1821 | NO | | | YES | Dianna D. Williams 1/17/2013 | NO |
| Durham | 14-CVD-2306 | NO | | | YES | Tamara W. Bond 3/16/2012 | NO |
| Durham | 14-CVD-2937 | NO | | | YES | Anita Bray 2/14/2014 | NO |
| Durham | 14-CVD-3689 | NO | | | YES | Dwayne E. Davis 8/6/2013 | NO |
| Durham | 14-CVD-3989 | NO | | | YES | Johnny Tabor 2/11/2013 | NO |
| Durham | 14-CVD-4703 | YES | Diane Stone 5/23/2013 | NO | YES | Maria Marin 6/5/2014 | NO |
| Durham | 14-CVD-5257 | YES | Diane Stone 5/23/2013 | | YES | Larry J. Andrews 6/5/2014 | NO |
| Durham | 14-CVD-5687 | YES | Patricia Hall 7/16/2013 | | YES | Johnny Tabor 9/11/2014 | NO |
| Durham | 14-CVD-5722 | NO | | | YES | Lance C. Green 8/23/2013 | NO |
| Durham | 15-CVD-1615 | NO | | | YES | Dianna D. Williams 12/16/2014 | NO |
| Durham | 15-CVD-1751 | NO | | | YES | Maria Marin 01/19/2015 | NO |
| Durham | 15-CVD-2502 | YES | Diane Stone 7/9/2013 | | YES | Mary L. Moore 06/06/2014 | NO |
| Durham | 15-CVD-2901 | NO | | | YES | Maria Marin 3/24/2015 | NO |
| Durham | 15-CVD-3473 | NO | | | YES | Elonda Sherman 5/15/2015 | NO |
| Durham | 15-CVD-4047 | YES | David Stransky 6/24/2014 | NO | YES | Parker, Tracy N. 7/7/2015 | NO |
| Durham | 15-CVD-4714 | NO | | | YES | Crystal Grace 8/20/2015 | NO |
| Durham | 15-CVD-5208 | NO | | | YES | Crystal Grace 8/25/2015 | NO |
| Durham | 15-CVD-5247 | NO | | | YES | Crystol Grace 8/25/2015 | NO |
| Durham | 15-CVD-5514 | NO | | | YES | Leonard Wolfe 9/24/2015 | NO |
| Forsyth | 11-CVD-1735 | YES | Signature illegible 6/4/2010 | NO | YES | Tanya Hollenbeck 7/26/2010 | NO |
| Forsyth | 11-CVD-8195 | NO | | | YES | Itina Spellman 11/30/2011 | NO |
| Forsyth | 11-CVD-8821 | NO | | | YES | Itina Spellman 11/30/2011 | NO |
| Forsyth | 12-CVD-822 | YES | Ashley Okole 6/4/2014 | NO | YES | Larry E. Whitaker 11/15/2011 | NO |
| Forsyth | 12-CVD-1064 | YES | | | YES | Joann F. Cuffee 1/5/2012 | NO |
| Forsyth | 12-CVD-1734 | NO | | | YES | Retha Gray 2/8/2012 | NO |
| Forsyth | 12-CVD-2535 | NO | | | YES | Itina Spellman 7/30/2012 | NO |
| Forsyth | 12-CVD-3524 | NO | | | YES | Anita Bray 7/27/2012 | NO |
| Forsyth | 12-CVD-4314 | NO | | | YES | Anita Bray 7/27/2012 | NO |
| Forsyth | 12-CVD-5109 | NO | | | YES | Dwayne E. Davis 10/3/2012 | NO |
| Forsyth | 12-CVD-5926 | NO | | | YES | Dwayne E. Davis 12/21/2012 | NO |
| Forsyth | 12-CVD-6807 | NO | | | YES | Johnny Tabor 12/7/2012 | NO |
| Forsyth | 12-CVD-7514 | NO | | | YES | Angela Petroccia 5/4/2012 | NO |
| Forsyth | 13-CVD-44 | NO | | | YES | Maria Marin 2/28/2013 | NO |
| Forsyth | 13-CVD-795 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Forsyth | 13-CVD-1611 | NO | | | YES | Bridgette Wiggins 8/22/2013 | NO |
| Forsyth | 13-CVD-2398 | NO | | | YES | Johnny Tabor 3/12/2013 | NO |
| Forsyth | 13-CVD-3146 | NO | | | YES | Itina Spellman 4/26/2013 | NO |
| Forsyth | 13-CVD-3962 | NO | | | YES | Maria Marin 12/20/2012 | NO |

POUNDS EX 0325

| County | File No. | Original Creditor (O.C.) Affidavit? | O.C. Affiant Name and Date | O.C. Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Forsyth | 13-CVD-4812 | NO | | | YES | Klaudia Barsi 12/11/2012 | NO |
| Forsyth | 13-CVD-5489 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Forsyth | 13-CVD-5280 | NO | | | YES | Klaudia Barsi 12/11/2012 | NO |
| Forsyth | 14-CVD-7096 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Forsyth | 14-CVD-28 | NO | | | YES | Meryl Dreano 8/16/2013 | NO |
| Forsyth | 14-CVD-792 | NO | | | YES | Joann F. Cuffee 2/13/2013 | NO |
| Forsyth | 34-CVD-5545 | NO | | | YES | Klaudia Barsi 6/13/2013 | NO |
| Forsyth | 24-CVD-2302 | NO | Diane Stone 4/12/2013 | NO | YES | Meryl Dreano 2/11/2014 | NO |
| Forsyth | 24-CVD-3072 | NO | | | YES | Donna Dangerfield 2/17/2014 | NO |
| Forsyth | 14-CVD-3852 | NO | | | YES | Maria Marin 1/31/2013 | NO |
| Forsyth | 14-CVD-4599 | NO | | | YES | Maria Marin 5/27/2014 | NO |
| Forsyth | 14-CVD-5368 | NO | | | YES | Anita Bray 6/5/2014 | NO |
| Forsyth | 14-CVD-6190 | NO | | | YES | Shirley Garcia 7/15/2014 | NO |
| Forsyth | 14-CVD-6934 | NO | | | YES | Larry E. Whitaker 8/20/2014 | NO |
| Forsyth | 15-CVD-5 | YES | Debra L. Pellicciaro 10/2/2013 | NO | YES | Lecinda Shipmon-Walker 12/11/2014 | NO |
| Forsyth | 15-CVD-819 | YES | Patricia Hall 11/8/2013 | | YES | Mary L. Moore 12/16/2014 | NO |
| Forsyth | 15-CVD-1594 | YES | Diane Stone 3/12/2013 | NO | YES | Samaria Braswell 4/22/2014 | NO |
| Forsyth | 15-CVD-2418 | YES | Diane Stone 5/23/2013 | NO | YES | Maria Marin 3/24/2015 | NO |
| Forsyth | 15-CVD-3375 | NO | | | YES | Maria Marin 3/24/2015 | NO |
| Forsyth | 15-CVD-3924 | NO | | | YES | Harry Muriel 5/18/2015 | NO |
| Forsyth | 15-CVD-4683 | NO | | | YES | Elonda Sherman 5/15/2015 | NO |
| Forsyth | 15-CVD-5617 | NO | | | YES | Crystol Grace 8/20/2015 | NO |
| Forsyth | 15-CVD-6286 | NO | | | YES | Colby Eyre 8/27/2015 | NO |
| Forsyth | 15-CVD-7265 | NO | | | YES | Crystol Grace 10/19/2015 | NO |
| Guilford | 10-CVD-8386 | NO | Signature Illegible 6/4/2010 | NO | YES | Signature Illegible 6/24/2010 | NO |
| Guilford | 11-CVD-3841 | YES | Signature Illegible 5/4/2010 | NO | YES | Yvette M. Stephen 11/17/2011 | NO |
| Guilford | 11-CVD-5008 | YES | Signature Illegible 6/6/2010 | NO | YES | Tanya Hollenbeck 7/26/2010 | NO |
| Guilford | 11-CVD-8635 | NO | | | YES | Chela Wise 5/12/2011 | NO |
| Guilford | 11-CVD-14373 | NO | | | YES | Dianna D. Wiggons 11/17/2011 | NO |
| Guilford | 11-CVD-14466 | NO | | | YES | Dianna D. Wiggons 11/17/2011 | NO |
| Guilford | 11-CVD-14629 | NO | | | YES | Tanya Hollenbeck 7/7/2011 | NO |
| Guilford | 11-CVD-14630 | NO | | | YES | Larry E. Whitaker 11/15/2011 | NO |
| Guilford | 11-CVD-12357 | NO | | | YES | Ricky L. Vaughn 10/24/2012 | NO |
| Guilford | 12-CVD-2854 | NO | | | YES | Larry E. Whitaker 1/5/2012 | NO |
| Guilford | 12-CVD-3021 | NO | | | YES | Larry E. Whitaker 11/18/2011 | NO |
| Guilford | 12-CVD-4515 | NO | | | YES | Yvette M. Stephen 8/4/2011 | NO |
| Guilford | 12-CVD-5539 | NO | | | YES | Larry J. Andrews 9/13/2012 | NO |
| Guilford | 12-CVD-6786 | NO | | | YES | Joann F. Coffee 7/26/2012 | NO |
| Guilford | 12-CVD-7789 | NO | | | YES | David L. Knickerbocker 7/26/2012 | NO |

POUNDS EX 0326

| County | File No. | Original Creditor (O.C.) Affidavit? | O.C. Affidavit Name and Date | O.C. Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Guilford | 12-CVD-9017 | NO | | | YES | Ricky L. Vaughn 10/4/2012 | NO |
| Guilford | 12-CVD-9968 | NO | | | YES | Rosie V McNeal 1/10/2013 | NO |
| Guilford | 12-CVD-9990 | NO | | | YES | Johnny Tabor 1/17/2013 | NO |
| Guilford | 12-CVD-9993 | NO | | | YES | Maria Marin 2/7/12 | NO |
| Guilford | 13-CVD-2515 | NO | | | YES | Klaudia Barsi 2/27/2013 | NO |
| Guilford | 13-CVD-3422 | NO | | | YES | Lecinda Shipmon-Walker 2/12/2013 | NO |
| Guilford | 13-CVD-4336 | NO | | | YES | Tamara Bond 1/30/2013 | NO |
| Guilford | 13-CVD-5371 | NO | | | YES | Itina Spellman 2/13/2013 | NO |
| Guilford | 13-CVD-6612 | NO | | | YES | Rosie V. McNeal 2/28/2013 | NO |
| Guilford | 13-CVD-7554 | NO | | | YES | Maria Marin 12/7/2012 | NO |
| Guilford | 13-CVD-8706 | NO | | | YES | Klaudia Barsi 2/11/2013 | NO |
| Guilford | 13-CVD-9825 | NO | | | YES | Dwayne E. Davis 2/13/2013 | NO |
| Guilford | 13-CVD-9918 | NO | | | YES | Evita Rodriguez 12/10/2012 | NO |
| Guilford | 13-CVD-9919 | NO | | | YES | Joann F. Coffee 1/9/2013 | NO |
| Guilford | 14-CVD-2561 | NO | | | YES | Tamara Bond 1/17/2013 | NO |
| Guilford | 14-CVD-3332 | NO | | | YES | Dianna D. Williams 1/17/2013 | NO |
| Guilford | 14-CVD-4468 | NO | | | YES | David E. Sage 2/12/2013 | NO |
| Guilford | 14-CVD-5632 | YES | Diane Stone 2/28/2013 | NO | YES | Elaine Freeman-Lark 1/28/2014 | NO |
| Guilford | 14-CVD-6718 | YES | Diane Stone 2/28/2013 | NO | YES | Lecinda Shipmon-Walker 3/28/2014 | NO |
| Guilford | 14-CVD-7800 | NO | | | YES | Dianna D. Williams 6/6/2012 | NO |
| Guilford | 14-CVD-8897 | YES | Diane Stone 3/19/2013 | NO | YES | Lecinda Shipmon-Walker 6/6/2014 | NO |
| Guilford | 14-CVD-9970 | NO | | | YES | Donna Dangerfield 8/20/2014 | NO |
| Guilford | 14-CVD-10001 | YES | Patricia Hall 7/16/2013 | NO | YES | Johnny Tabor 9/11/2014 | NO |
| Guilford | 14-CVD-10311 | NO | | | YES | Tamara Bond 7/28/2014 | NO |
| Guilford | 15-CVD-2524 | NO | | | YES | Maria Marin 1/15/2015 | NO |
| Guilford | 15-CVD-3169 | NO | | | YES | Kristy Copeland 1/6/2016 | NO |
| Guilford | 15-CVD-4148 | NO | | | YES | Larry E. Whitaker 12/30/2014 | NO |
| Guilford | 15-CVD-5210 | YES | Diane Stone 11/12/2013 | NO | YES | Maria Marin 3/24/2015 | NO |
| Guilford | 15-CVD-6308 | NO | | | YES | Maria Marin 3/24/2015 | NO |
| Guilford | 15-CVD-7407 | NO | | | YES | Cynthia Clarke 12/11/2013 | NO |
| Guilford | 15-CVD-8359 | NO | | | YES | Colby Eyre 8/27/2015 | NO |
| Guilford | 15-CVD-9349 | NO | | | YES | Leonard Wolfe 9/24/2015 | NO |
| Guilford | 15-CVD-9678 | NO | | | YES | Johnny Tabor 7/28/2015 | NO |
| Guilford | 15-CVD-9865 | NO | | | YES | Crystol Grace 8/24/2015 | NO |
| Mecklenburg | 10-CVD-22450 | YES | Rachel Miller 6/3/2010 | NO | YES | Elaine Freeman-Lark 8/10/2010 | NO |
| Mecklenburg | 11-CVD-34190 | YES | Signature illegible 6/4/2010 | NO | YES | Kelly M. Roberts 7/20/2010 | NO |
| Mecklenburg | 11-CVD-34050 | YES | Signature illegible 6/4/2010 | NO | YES | Tanya Hollenbeck 7/26/2010 | NO |
| Mecklenburg | 11-CVD-3454 | NO | | | YES | Tanya Hollenbeck 7/26/2010 | NO |
| Mecklenburg | 11-CVD-16894 | NO | | | YES | Elaine Freeman-Lark 9/1/2011 | NO |

POUNDS EX 0327

| County | File No. | Original Creditor (O.C.) Affidavit? | O/C Affiant Name and Date | O/C Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Mecklenburg | 11-CVD-19744 | NO | | | YES | Nicole J. Moore 12/2/2011 | NO |
| Mecklenburg | 11-CVD-20480 | NO | | | YES | Itina Spellman 1/5/2012 | NO |
| Mecklenburg | 11-CVD-20595 | NO | | | YES | Tanya Hollenbeck 11/15/2011 | NO |
| Mecklenburg | 11-CVD-28828 | NO | Ashley Okul 6/4/2010 | NO | NO | | NO |
| Mecklenburg | 12-CVD-41231 | NO | | | YES | Tanya Hollenbeck 7/7/2011 | NO |
| Mecklenburg | 12-CVD-2655 | NO | | | YES | Christopher Daves 1/6/2012 | NO |
| Mecklenburg | 12-CVD-4330 | NO | | | YES | Itina Spellman 1/5/2012 | NO |
| Mecklenburg | 12-CVD-5389 | NO | | | YES | Mary L. Moore 4/6/2012 | NO |
| Mecklenburg | 12-CVD-8501 | NO | | | YES | David L. Knickerbocker 5/30/2012 | NO |
| Mecklenburg | 12-CVD-10942 | NO | | | YES | Rosie V. McNeal 9/4/2012 | NO |
| Mecklenburg | 12-CVD-13230 | NO | | | YES | Itina Spellman 10/4/2012 | NO |
| Mecklenburg | 12-CVD-15306 | NO | | | YES | Colby Eyre 12/7/2012 | NO |
| Mecklenburg | 12-CVD-17464 | NO | | | YES | Klaudia Barsi 1/17/2013 | NO |
| Mecklenburg | 12-CVD-19466 | NO | | | YES | David L. Knickerbocker 7/27/2012 | NO |
| Mecklenburg | 13-CVD-119 | NO | | | YES | Klaudia Barsi 2/27/2013 | NO |
| Mecklenburg | 13-CVD-2406 | NO | | | YES | Joann F. Cuffee 2/12/2013 | NO |
| Mecklenburg | 13-CVD-4908 | NO | | | YES | Maria Marin 2/28/2013 | NO |
| Mecklenburg | 13-CVD-6590 | NO | | | YES | Anita Bray 1/30/2013 | NO |
| Mecklenburg | 13-CVD-8909 | NO | | | YES | Klaudia Barsi 4/30/2013 | NO |
| Mecklenburg | 13-CVD-10950 | NO | | | YES | Klaudia Barsi 5/2/2013 | NO |
| Mecklenburg | 13-CVD-13252 | NO | | | YES | Colby Eyre 3/13/2013 | NO |
| Mecklenburg | 13-CVD-15557 | NO | | | YES | Angela Petroccia 1/17/2013 | NO |
| Mecklenburg | 13-CVD-18156 | NO | | | YES | Klaudia Barsi 3/11/2013 | NO |
| Mecklenburg | 13-CVD-20003 | NO | | | YES | David L. Knickerbocker 5/8/2012 | NO |
| Mecklenburg | 14-CVD-452 | NO | | | YES | Klaudia Barsi 3/13/2013 | NO |
| Mecklenburg | 14-CVD-1503 | NO | | | YES | Larry E. Whitaker 4/8/2013 | NO |
| Mecklenburg | 14-CVD-2510 | NO | | | YES | Samaria Braswell 8/8/2013 | NO |
| Mecklenburg | 14-CVD-3754 | NO | | | YES | Elaine Freeman-Lark 8/20/2013 | NO |
| Mecklenburg | 14-CVD-5023 | YES | Diane Stone 4/12/2013 | | YES | Meryl Dreano 2/11/2014 | NO |
| Mecklenburg | 14-CVD-6054 | YES | Diane Stone 2/28/2013 | NO | YES | Larry J. Andrews 11/18/2014 | NO |
| Mecklenburg | 14-CVD-7272 | NO | | | YES | Lecinda Shipmon-Walker 3/28/2014 | NO |
| Mecklenburg | 14-CVD-8554 | NO | | | YES | Yvette M. Stephen 7/29/2014 | NO |
| Mecklenburg | 14-CVD-9694 | NO | Debra Pelliciaro 7/10/2013 | | YES | Lecinda Shipmon-Walker 1/17/2013 | NO |
| Mecklenburg | 14-CVD-10204 | NO | | | YES | Meryl Dreano 5/9/2014 | NO |
| Mecklenburg | 15-CVD-701 | YES | Patricia Hall 10/7/2013 | | YES | Lecinda Shipmon-Walker 2/25/2015 | NO |
| Mecklenburg | 15-CVD-2498 | NO | | | YES | Yvette M. Stepehn 4/28/2015 | NO |
| Mecklenburg | 15-CVD-5224 | YES | | | YES | Colby Eyre 2/26/2015 | NO |
| Mecklenburg | 15-CVD-7823 | NO | | | YES | Harry Muriel 4/3/2015 | NO |
| Mecklenburg | 15-CVD-23329 | NO | | | YES | Crystol Grace 7/15/2015 | NO |

Page 17

POUNDS EX 0328

| County | File No. | Original Creditor (O/C) Affidavit? | O/C Affiant Name and Date | O/C Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| Mecklenburg | 15-CVD-14501 | NO | | | YES | Lamonica Mayo 5/29/2015 | NO |
| Mecklenburg | 15-CVD-16970 | NO | | | YES | Yvette M. Stephen 7/2/2015 | NO |
| Mecklenburg | 15-CVD-19466 | NO | | | YES | Donna Dangerfield 6/26/2015 | NO |
| Mecklenburg | 15-CVD-21369 | NO | | | YES | Larry J. Andrews 9/23/2015 | NO |
| New Hanover | 11-CVD-1081 | YES | Signature illegible 6/4/2010 | NO | YES | Elaine Freeman-Lark 8/10/2012 | NO |
| New Hanover | 11-CVD-1119 | NO | | | YES | Retha Gray 8/13/2010 | NO |
| New Hanover | 11-CVD-1121 | YES | Signature illegible 6/4/2010 | NO | YES | Tanya Hollenbeck 7/26/2010 | NO |
| New Hanover | 11-CVD-1122 | YES | Signature illegible 6/4/2010 | NO | YES | Kelly M. Roberts 7/28/2010 | NO |
| New Hanover | 11-CVD-4507 | NO | | | YES | Tanya Hollenbeck 11/15/2011 | NO |
| New Hanover | 11-CVD-4816 | NO | | | YES | Tanya Hollenbeck 7/7/2011 | NO |
| New Hanover | 11-CVD-5030 | NO | | | YES | Tanya Hollenbeck 11/15/2011 | NO |
| New Hanover | 11-CVD-5221 | NO | | | YES | Tamara Bond 10/25/2012 | NO |
| New Hanover | 12-CVD-494 | NO | | | YES | Dwayne E Davis 10/25/2012 | NO |
| New Hanover | 12-CVD-887 | NO | | | YES | Tanya Brown 1/17/2012 | NO |
| New Hanover | 12-CVD-1312 | NO | | | YES | Tamara Bond 7/25/2012 | NO |
| New Hanover | 12-CVD-1641 | NO | | | YES | Yvette M. Stephen 12/10/2012 | NO |
| New Hanover | 12-CVD-3384 | NO | | | YES | Dwayne E. Davis 1/3/2013 | NO |
| New Hanover | 12-CVD-2648 | NO | | | YES | Klaudia Barsi 12/7/2012 | NO |
| New Hanover | 12-CVD-2856 | NO | | | YES | Yvette M. Stephen 11/14/2012 | NO |
| New Hanover | 12-CVD-3006 | NO | | | YES | Maria Marin 2/15/2013 | NO |
| New Hanover | 12-CVD-4385 | NO | | | YES | Klaudia Barsi 4/15/2013 | NO |
| New Hanover | 12-CVD-4717 | NO | | | YES | Tamara Bond 11/1/2013 | NO |
| New Hanover | 13-CVD-13 | NO | | | YES | Lecinda Shipmon-Walker 8/8/2013 | NO |
| New Hanover | 13-CVD-623 | NO | | | YES | Tamara Bond 1/11/2013 | NO |
| New Hanover | 13-CVD-998 | NO | | | YES | Samaria Braswell 8/7/2013 | NO |
| New Hanover | 13-CVD-1634 | NO | | | YES | Donna Dangerfield 9/27/2013 | NO |
| New Hanover | 13-CVD-4973 | NO | | | YES | Rosie V. McNeal 2/28/2013 | NO |
| New Hanover | 13-CVD-2379 | NO | | | YES | Yvette M. Stephen 8/7/2013 | NO |
| New Hanover | 13-CVD-2874 | NO | | | YES | Tamara Bond 12/20/2012 | NO |
| New Hanover | 13-CVD-3332 | NO | | | YES | Johnny Tabor 2/11/2013 | NO |
| New Hanover | 13-CVD-4062 | NO | | | YES | Larry E. Whitaker 4/12/2013 | NO |
| New Hanover | 13-CVD-4297 | NO | | | YES | Larry J. Andrews 9/29/2014 | NO |
| New Hanover | 14-CVD-367 | NO | | | YES | Klaudia Barsi 6/14/2013 | |
| New Hanover | 14-CVD-638 | YES | Date Stone 4/23/2013 | NO | YES | Maria Marin 3/5/2013 | NO |
| New Hanover | 14-CVD-1218 | NO | | | YES | Elonda Sherman 2/11/2014 | NO |
| New Hanover | 14-CVD-1451 | NO | | | YES | Bridgette Wiggins 8/22/2013 | NO |
| New Hanover | 14-CVD-2131 | NO | | | YES | Cristina Patterson 4/2/2014 | NO |
| New Hanover | 14-CVD-2662 | NO | | | YES | Maria Marin 10/1/2014 | NO |
| New Hanover | 14-CVD-2765 | NO | | | YES | Tamara Bond 9/16/2015 | NO |

POUNDS EX 0329

| County | File No. | Original Creditor (O/C) Affidavit? | O/C Affiant Name and Date | O/C Affidavit References or Attaches Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|---|
| New Hanover | 14-CVD-3240 | NO | | | YES | Donna Dangerfield 10/24/2014 | NO |
| New Hanover | 14-CVD-3647 | NO | | | YES | Anita Bray 7/24/2014 | NO |
| New Hanover | 14-CVD-3707 | NO | | | YES | Itma Spellman 7/10/2014 | NO |
| New Hanover | 15-CVD-332 | NO | | | YES | Cristina Patterson 5/20/2015 | NO |
| New Hanover | 15-CVD-613 | NO | | | YES | Dwayne E Davis 12/16/2014 | NO |
| New Hanover | 15-CVD-972 | NO | | | YES | Ricky L. Vaughan 12/7/2015 | NO |
| New Hanover | 15-CVD-1461 | NO | | | YES | Colby Eyre 1/19/2015 | NO |
| New Hanover | 15-CVD-2754 | NO | | | YES | Leonard Wolfe 5/18/2015 | NO |
| New Hanover | 15-CVD-2811 | NO | | | YES | Larry J. Andrews 11/6/2015 | NO |
| Wake | 10-CVD-8964 | YES | Signature illegible 6/4/2010 | NO | YES | Retha Gray 8/13/2010 | NO |
| Wake | 11-CVD-3303 | NO | | | YES | Yvette M. Stephen 8/4/2011 | NO |
| Wake | 11-CVD-3869 | NO | | | YES | Kelly M. Roberts 7/28/2010 | NO |
| Wake | 11-CVD-4062 | YES | Signature illegible 6/4/2010 | NO | YES | Elaine Freeman-Lark 8/10/2010 | NO |
| Wake | 11-CVD-5133 | NO | | | YES | Yvette M. Stephen 8/4/2011 | NO |
| Wake | 11-CVD-6334 | NO | | | YES | Melody C. Clemons 7/21/2011 | NO |
| Wake | 11-CVD-8277 | NO | | | YES | Dianna D. Wiggins 10/23/2012 | NO |
| Wake | 11-CVD-8436 | NO | | | YES | Larry E. Whitaker 8/29/2013 | NO |
| Wake | 12-CVD-8874 | NO | | | YES | Larry E. Whitaker 8/1/2012 | NO |
| Wake | 12-CVD-4902 | NO | | | YES | David L. Knickerbocker 5/8/2012 | NO |
| Wake | 12-CVD-6609 | NO | | | YES | Yvette M. Stephen 10/25/2012 | NO |
| Wake | 12-CVD-9060 | NO | | | YES | Dianna D. Williams 7/30/2012 | NO |
| Wake | 12-CVD-10498 | NO | | | YES | Dwayne E. Davis 10/4/2012 | NO |
| Wake | 12-CVD-11609 | NO | | | YES | Lecinda Shipmon-Walker 10/4/2012 | NO |
| Wake | 12-CVD-13649 | NO | | | YES | Maria Marin 1/18/2013 | NO |
| Wake | 12-CVD-13908 | NO | | | YES | Cynthia Clarke 11/01/2013 | NO |
| Wake | 12-CVD-13974 | NO | | | YES | Donna Dangerfield 8/7/2013 | NO |
| Wake | 12-CVD-14010 | NO | | | YES | Cynthia Clarke 11/1/2013 | NO |
| Wake | 13-CVD-159 | NO | | | YES | Johnny Tabor 12/11/2012 | NO |
| Wake | 13-CVD-1900 | NO | | | YES | Marin, Maria 2/28/2013 | NO |
| Wake | 13-CVD-3350 | NO | | | YES | Anita Bray 2/12/2013 | NO |
| Wake | 13-CVD-6088 | NO | | | YES | Larry E. Whitaker 2/12/2013 | NO |
| Wake | 13-CVD-7220 | NO | | | YES | Larry J. Andrews 2/12/2013 | NO |
| Wake | 13-CVD-8373 | NO | | | YES | Maria Marin 7/29/2013 | NO |
| Wake | 13-CVD-10994 | NO | | | YES | Ricky L. Vaughan 12/21/2012 | NO |
| Wake | 13-CVD-11502 | NO | | | YES | Leonard Wolfe 2/17/2014 | NO |
| Wake | 13-CVD-12972 | NO | | | YES | Klaudia Barsi 3/15/2013 | NO |
| Wake | 13-CVD-14676 | NO | | | YES | Cynthia Clarke 8/7/2013 | NO |
| Wake | 14-CVD-631 | NO | | | YES | Mary L. Moore 5/2/2013 | NO |
| Wake | 14-CVD-1500 | NO | | | YES | Colby Eyre 5/3/2013 | NO |

POUNDS EX 0330

| County | File No. | Original Creditor (OCC) Affidavit? | O.C. Affiant Name and Date | O.C. Affidavit Attaches or References or Account Statements? | Affidavit by PRA Employee? (Y/N) | PRA Affiant Name and Date | PRA Affidavit References or Attaches or Account Statements? |
|---|---|---|---|---|---|---|---|
| Wake | 14-CVD-2986 | NO | | | YES | Meryl Dreano 2/13/2014 | NO |
| Wake | 14-CVD-4324 | YES | Diane Stone 4/12/2013 | NO | YES | Larry E. Whitaker 2/18/2014 | NO |
| Wake | 14-CVD-5578 | YES | Diane Stone 2/28/2013 | NO | YES | Samaria Braswell 3/27/2014 | NO |
| Wake | 14-CVD-7239 | NO | | | YES | Ywette M. Stephen 5/9/2014 | NO |
| Wake | 14-CVD-8705 | YES | Diane Stone 5/23/2013 | NO | YES | Joann F. Cuffee 5/9/2014 | NO |
| Wake | 14-CVD-10101 | NO | | ? | YES | David D. Sage 6/9/2014 | NO |
| Wake | 14-CVD-11581 | YES | Diane Stone 5/23/2013 | NO | YES | Leonard Wolfe 6/20/2014 | NO |
| Wake | 14-CVD-13007 | NO | | | YES | Tiffany Griffin 7/11/2014 | NO |
| Wake | 15-CVD-1400 | NO | | | YES | Lecinda Shipmon-Walker 12/11/2014 | NO |
| Wake | 15-CVD-1826 | NO | | | YES | Larry J. Andrews 12/15/2014 | NO |
| Wake | 15-CVD-2438 | NO | | | YES | Myrell Johns 2/27/2015 | NO |
| Wake | 15-CVD-5178 | NO | | | YES | Myrell Johns 2/27/2015 | NO |
| Wake | 15-CVD-6988 | YES | Andrew Millhouse 12/17/2013 | NO | YES | Anita Bray 12/29/2014 | NO |
| Wake | 15-CVD-9009 | NO | | | YES | Meryl Dreano 4/15/2015 | NO |
| Wake | 15-CVD-11579 | YES | David Stransky 6/24/2014 | NO | YES | Myrell Johns 7/21/2015 | NO |
| Wake | 15-CVD-12172 | NO | | | YES | Tiffany Griffin 6/29/2015 | NO |
| Wake | 15-CVD-14759 | NO | | | YES | Ywette M. Stephen 7/2/2015 | NO |
| Wake | 15-CVD-15585 | NO | | | YES | Harry Muriel 9/10/2015 | NO |

POUNDS EX 0331

# CHART SUMMARIZING 367 COURT FILES, CONTINUED

| County | File No. | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts CC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Buncombe | 11-CVD-1845 | Sessoms & Rogers | YES | Rogers, Lee C. 1/5/2012 | YES | YES | YES | YES |
| Buncombe | 11-CVD-6169 | Sessoms & Rogers | YES | Rogers, Lee C. 11/5/2012 | YES | YES | YES | YES |
| Buncombe | 11-CVD-6388 | Sessoms & Rogers | YES | Mitchell A. Meyers 7/16/2012 | YES | YES | YES | YES |
| Buncombe | 11-CVD-6282 | Sessoms & Rogers | YES | Rogers, Lee C. 5/17/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-989 | Sessoms & Rogers | YES | Brown, Donna Primrose 10/15/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-1124 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/2/2013 | YES | YES | YES | YES |
| Buncombe | 12-CVD-1383 | Sessoms & Rogers | YES | Brown, Donna Primrose 7/16/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-2425 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/5/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-2991 | Sessoms & Rogers | YES | Brown, Donna Primrose12/21/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-3463 | Sessoms & Rogers | YES | Kauffman, Amber K. 11/1/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-4355 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/20/2012 | YES | YES | YES | YES |
| Buncombe | 12-CVD-4642 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/21/2013 | YES | YES | YES | YES |
| Buncombe | 12-CVD-5209 | Sessoms & Rogers | YES | Rogers, Lee C. 1/10/2013 | YES | YES | YES | YES |
| Buncombe | 12-CVD-5306 | Sessoms & Rogers | YES | Brown, Donna Primrose 1/30/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-65 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/15/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-645 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/2/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-1078 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/21/2014 | YES | YES | YES | YES |
| Buncombe | 13-CVD-1550 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/24/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-2516 | Sessoms & Rogers | YES | Rogers, Lee C. 8/1/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-2742 | Sessoms & Rogers | YES | Hoke, Andrew E. 8/6/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-3710 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/13/2014 | YES | YES | YES | YES |
| Buncombe | 13-CVD-4340 | Sessoms & Rogers | YES | Brown, Donna Primrose 11/6/2013 | YES | YES | YES | YES |
| Buncombe | 13-CVD-4808 | Sessoms & Rogers | YES | Kauffman, Amber K. 2/25/2014 | YES | YES | YES | YES |
| Buncombe | 13-CVD-4809 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/23/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-395 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/6/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-614 | Sessoms & Rogers | YES | Hoke, Andrew E. 7/11/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-1151 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/7/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-1725 | Sessoms & Rogers | YES | Moors, Jefferson A. 8/18/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-2262 | Sessoms & Rogers | YES | Meyers, Mitchell A. 6/27/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-2756 | Sessoms & Rogers | YES | Hoke, Andrew E. 8/5/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-3384 | Sessoms & Rogers | YES | Hoke, Andrew E. 11/3/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-3858 | Sessoms & Rogers | YES | Meyers, Mitchell 10/27/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-4467 | Sessoms & Rogers | YES | Meyers, Mitchell A. 11/6/2014 | YES | YES | YES | YES |
| Buncombe | 14-CVD-4920 | Sessoms & Rogers | YES | Hoke, Andrew E. 12/23/2014 | YES | YES | YES | YES |
| Buncombe | 15-CVD-439 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 2/23/2015 | YES | YES | YES | YES |
| Buncombe | 15-CVD-561 | Sessoms & Rogers | NO | | | | | |
| Buncombe | 15-CVD-1110 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/27/2015 | YES | YES | YES | YES |

Page 21

POUNDS EX 0332

| County | File No. | Law Firm Representing PRA? | Attorney Affidavit? | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Buncombe | 15-CVD-1698 | Sessoms & Rogers | YES | Hoke, Andrew E. 7/2/2015 | YES | YES | YES | YES |
| Buncombe | 15-CVD-2349 | Sessoms & Rogers | YES | Meyers, Mitchell A. 7/28/2015 | YES | NO | YES | YES |
| Buncombe | 15-CVD-2723 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/23/2015 | YES | NO | YES | YES |
| Buncombe | 15-CVD-3355 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 9/23/2015 | YES | NO | YES | YES |
| Buncombe | 15-CVD-3798 | Sessoms & Rogers | YES | Meyers, Mitchell A. 10/12/2015 | YES | NO | YES | YES |
| Buncombe | 15-CVD-4441 | Sessoms & Rogers | NO | | | | | |
| Buncombe | 15-CVD-5042 | Sessoms & Rogers | | | | | | |
| Cumberland | 10-CVD-9901 | Sessoms & Rogers | YES | Rogers, Lee C. 12/7/2010 | YES | YES | YES | YES |
| Cumberland | 11-CVD-951 | Sessoms & Rogers | YES | Brown, Donna Primrose 4/8/2011 | YES | YES | YES | YES |
| Cumberland | 11-CVD-1233 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/19/2011 | YES | YES | YES | YES |
| Cumberland | 11-CVD-1838 | Sessoms & Rogers | YES | Rogers, Lee C. 6/3/2011 | YES | YES | YES | YES |
| Cumberland | 11-CVD-2465 | Sessoms & Rogers | YES | Rogers, Lee C. 6/15/2011 | YES | YES | YES | YES |
| Cumberland | 11-CVD-9787 | Sessoms & Rogers | YES | Meyers, Mitchell A. 3/6/2012 | YES | YES | YES | YES |
| Cumberland | 11-CVD-9789 | Sessoms & Rogers | YES | Kauffman, Amber K. 1/27/2012 | YES | YES | YES | YES |
| Cumberland | 11-CVD-9959 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/10/2012 | YES | YES | YES | YES |
| Cumberland | 11-CVD-10097 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/14/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-834 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/23/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-1336 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/2/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-2051 | Sessoms & Rogers | YES | Brown, Donna Primrose 6/13/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-3104 | Sessoms & Rogers | YES | Signature Page Missing 9/7/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-4148 | Sessoms & Rogers | YES | Rogers, Lee C. 6/22/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-5250 | Sessoms & Rogers | YES | Brown, Donna Primrose 8/16/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-6174 | Sessoms & Rogers | YES | Brown, Donna Primrose 10/3/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-7321 | Sessoms & Rogers | YES | Rogers, Lee C. 10/19/2012 | YES | YES | YES | YES |
| Cumberland | 12-CVD-8634 | Sessoms & Rogers | YES | Brown, Donna Primrose 1/16/2013 | YES | YES | YES | YES |
| Cumberland | 12-CVD-9292 | Sessoms & Rogers | YES | Rogers, Lee C. 1/8/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-191 | Sessoms & Rogers | YES | Meyers, Mitchell A. 7/8/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-1053 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/23/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-3952 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/1/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-3007 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/30/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-4082 | Sessoms & Rogers | YES | Rogers, Lee C. 7/16/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-4900 | Sessoms & Rogers | YES | Kauffman, Amber K. 8/26/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-6854 | Sessoms & Rogers | YES | Brown, Donna Primrose 9/20/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-8071 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/24/2013 | YES | YES | YES | YES |
| Cumberland | 13-CVD-9202 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/27/2013 | YES | YES | YES | YES |
| Cumberland | 14-CVD-48 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/23/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-992 | Sessoms & Rogers | YES | Meyers, Mitchell A. 3/4/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-1995 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/12/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-1995 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/12/2014 | YES | YES | YES | YES |

POUNDS EX 0333

| County | File No. | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affiant (and) Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements User Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Cumberland | 14-CVD-2977 | Sessoms & Rogers | YES | Moors, Jefferson 6/4/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-5021 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 9/24/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-6034 | Sessoms & Rogers | YES | Uhlman, Chelsea 10/8/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-7055 | Sessoms & Rogers | YES | Hoke, Andrew E. 11/17/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-7937 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/5/2014 | YES | YES | YES | YES |
| Cumberland | 14-CVD-8926 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 1/21/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-6 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 7/15/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-1006 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/26/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-2038 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/11/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-2898 | Sessoms & Rogers | YES | Hoke, Andrew E. 6/12/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-3901 | Sessoms & Rogers | YES | Boshears, Sarah C. 8/24/2015 | YES | YES | YES | YES |
| Cumberland | 15-CVD-4776 | Sessoms & Rogers | YES | Boshears, Sarah C. 9/11/2015 | YES | NO | YES | YES |
| Cumberland | 15-CVD-5722 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/22/2015 | YES | NO | YES | YES |
| Cumberland | 15-CVD-7003 | Sessoms & Rogers | YES | Boshears, Sarah C.10/29/2015 | YES | NO | YES | YES |
| Cumberland | 15-CVD-7638 | Sessoms & Rogers | NO | | | | | |
| Durham | 11-CVD-1872 | Signature page Missing | YES | Meyers, Mitchell A. 9/15/2011 | YES | | YES | YES |
| Durham | 11-CVD-5725 | Sessoms & Rogers | YES | Rogers, Lee C. 6/7/2012 | YES | YES | YES | YES |
| Durham | 11-CVD-5729 | Sessoms & Rogers | YES | Rogers, Lee C. 1/30/2012 | YES | YES | YES | YES |
| Durham | 12-CVD-1869 | Sessoms & Rogers | YES | Rogers, Lee C. 8/10/2012 | YES | YES | YES | YES |
| Durham | 12-CVD-2168 | Sessoms & Rogers | YES | Rogers, Lee C. 6/26/2012 | YES | YES | YES | YES |
| Durham | 12-CVD-2933 | Sessoms & Rogers | YES | Rogers, Lee C. 6/17/2013 | YES | YES | YES | YES |
| Durham | 12-CVD-3504 | Sessoms & Rogers | YES | Meyers, Mitchell A. 10/24/2012 | YES | YES | YES | YES |
| Durham | 12-CVD-4022 | Sessoms & Rogers | YES | Brown, Donna Primrose 10/24/2012 | YES | YES | YES | YES |
| Durham | 12-CVD-4657 | Sessoms & Rogers | YES | Rogers, Lee C. 1/31/2013 | YES | YES | YES | YES |
| Durham | 12-CVD-5322 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/18/2013 | YES | YES | YES | YES |
| Durham | 12-CVD-5323 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/31/2013 | YES | YES | YES | YES |
| Durham | 12-CVD-5343 | Sessoms & Rogers | YES | Kauffman, Amber K. 12/7/2012 | YES | YES | YES | YES |
| Durham | 13-CVD-3413 | Sessoms & Rogers | YES | Brown, Donna Primrose 6/28/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-1525 | Sessoms & Rogers | YES | Brown, Donna Primrose 4/25/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-1837 | Sessoms & Rogers | YES | Kauffman, Amber K. 10/8/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-2343 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/6/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-2363 | Sessoms & Rogers | YES | Signature Page Missing 5/10/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-3549 | Sessoms & Rogers | YES | Kauffman, Amber K. 10/23/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-4025 | Sessoms & Rogers | YES | Brown, Donna Primrose 9/18/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-4653 | Sessoms & Rogers | YES | Kauffman, Amber K. 11/27/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-4699 | Sessoms & Rogers | YES | Brown, Donna Primrose 11/22/2013 | YES | YES | YES | YES |
| Durham | 13-CVD-5246 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/17/2014 | YES | YES | YES | YES |
| Durham | 13-CVD-5381 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/19/2014 | YES | YES | YES | YES |

POUNDS EX 0334

| County | File No. | Law Firm Representing PBA | Attorney Affidavit? | Attorney/Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Durham | 14-CVD-12400 | Sessoms & Rogers | YES | Uhman, Chelsea E. 2/23/2015 | YES | YES | YES | YES |
| Durham | 14-CVD-1821 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/11/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-23065 | Sessoms & Rogers | YES | Uhman, Chelsea E. 5/12/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-29379 | Sessoms & Rogers | YES | Uhman, Chelsea E. 7/14/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-3689 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/10/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-3989 | Sessoms & Rogers | YES | Hoke, Andrew E. 09/12/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-4703 | Sessoms & Rogers | YES | Uhman, Chelsea E. 11/12/2014 | YES | YES | YES | YES |
| Durham | 14-CVD-5257 | Sessoms & Rogers | YES | Uhman, Chelsea E. 12/11.2014 | YES | YES | YES | YES |
| Durham | 14-CVD-5687 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/12/2015 | YES | YES | YES | YES |
| Durham | 14-CVD-5722 | Sessoms & Rogers | YES | Meyers, Mitchell A. 01/02/2015 | YES | YES | YES | YES |
| Durham | 15-CVD-16151 | Sessoms & Rogers | YES | Hoke, Andrew E. 03/16/2015 | YES | YES | YES | YES |
| Durham | 15-CVD-1751 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/10/2015 | YES | YES | YES | YES |
| Durham | 15-CVD-25512 | Sessoms & Rogers | YES | Uhman, Chelsea E. 6/8/2015 | YES | YES | YES | YES |
| Durham | 15-CVD-29011 | Sessoms & Rogers | YES | Elliott, T. Kathryn 8/31/2015 | YES | NO | YES | YES |
| Durham | 15-CVD-3473 | Sessoms & Rogers | YES | Elliott, T. Kathryn 8/31/2015 | YES | NO | YES | YES |
| Durham | 15-CVD-4047 | Sessoms & Rogers | YES | Elliott, T. Kathryn 10/15/2015 | YES | | YES | |
| Durham | 15-CVD-4714 | Sessoms & Rogers | NO | | | | | |
| Durham | 15-CVD-5208 | Sessoms & Rogers | NO | | | | | |
| Durham | 15-CVD-5247 | Sessoms & Rogers | NO | | | | | |
| Durham | 15-CVD-5534 | Sessoms & Rogers | NO | | | | | |
| Forsyth | 11-CVD-1735 | Sessoms & Rogers | YES | Zabala, Pedro J., II 5/6/2011 | YES | YES | YES | YES |
| Forsyth | 11-CVD-8195 | Sessoms & Rogers | YES | Rogers, Lee C. 5/25/2012 | YES | YES | YES | YES |
| Forsyth | 11-CVD-8321 | Sessoms & Rogers | YES | Meyers, Mitchell A. 10/11/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-822 | Sessoms & Rogers | YES | Rogers, Lee C. 10/10/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-1064 | Sessoms & Rogers | YES | Kauffman, Amber K. 10/22/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-1734 | Sessoms & Rogers | YES | Meyers, Mitchell A. 8/3/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-2535 | Sessoms & Rogers | YES | Kauffman, Amber K. 10/22/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-3524 | Sessoms & Rogers | YES | Meyers, Mitchell A. 10/22/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-4924 | Sessoms & Rogers | YES | Kauffman, Amber 10/15/2013 | YES | YES | YES | YES |
| Forsyth | 12-CVD-5109 | Sessoms & Rogers | YES | Rogers, Lee C. 10/30/2012 | YES | YES | YES | YES |
| Forsyth | 12-CVD-5926 | Sessoms & Rogers | YES | Rogers, Lee C. 2/1/2013 | YES | YES | YES | YES |
| Forsyth | 12-CVD-6807 | Sessoms & Rogers | YES | Brown, Donna Primrose 1/14/2013 | YES | YES | YES | YES |
| Forsyth | 12-CVD-7514 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/8/2013 | YES | YES | YES | YES |
| Forsyth | 12-CVD-244 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/29/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-795 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/16/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-1611 | Sessoms & Rogers | YES | Kauffman, Amber K. 9/30/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-2998 | Sessoms & Rogers | YES | Brown, Donna Primrose 6/20/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-3146 | Sessoms & Rogers | YES | Meyers, Mitchell A. 6/21/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-3962 | Sessoms & Rogers | YES | Moors, Jefferson 6/30/2014 | YES | YES | YES | YES |

POUNDS EX 0335

POUNDS EX 0336

| County | File No. | Law Firm Representing PRA | Attorney Affidavit2 | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Forsyth | 13-CVD-4812 | Sessoms & Rogers | YES | Brown, Donna Primrose 9/11/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-5489 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/17/2013 | YES | YES | YES | YES |
| Forsyth | 13-CVD-6280 | Sessoms & Rogers | YES | Kauffman, Amber K. 2/20/2014 | YES | YES | YES | YES |
| Forsyth | 13-CVD-7096 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/21/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-28 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/18/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-792 | Sessoms & Rogers | YES | Moors, Jefferson 3/25/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-1545 | Sessoms & Rogers | YES | Meyers, Mitchell A.9/9/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-2302 | Sessoms & Rogers | YES | Moors, Jefferson 6/30/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-3072 | Sessoms & Rogers | YES | Meyers, Mitchell A. 7/24/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-3832 | Sessoms & Rogers | YES | Hoke, Andrew E. 8/11/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-4599 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/16/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-5368 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 10/23/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-6180 | Sessoms & Rogers | YES | Hoke, Andrew E. 12/2/2014 | YES | YES | YES | YES |
| Forsyth | 14-CVD-6934 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/5/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-5 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 3/31/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-819 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 3/25/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-1594 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/8/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-2418 | Sessoms & Rogers | YES | Hoke, Andrew E. 6/18/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-3375 | Sessoms & Rogers | YES | Boshears, Sarah C. 12/3/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-3924 | Sessoms & Rogers | YES | Elliott, T. Kathryn 9/1/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-4683 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 10/27/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-5617 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 11/12/2015 | YES | YES | YES | YES |
| Forsyth | 15-CVD-6236 | Sessoms & Rogers | NO | | | | | |
| Forsyth | 15-CVD-7265 | Sessoms & Rogers | YES | | YES | YES | YES | YES |
| Guilford | 10-CVD-8386 | Sessoms & Rogers | YES | Rogers, Lee C. 9/11/2010 | YES | YES | YES | YES |
| Guilford | 11-CVD-3841 | Sessoms & Rogers | YES | Meyers, Mitchell 11/14/2011 | YES | YES | YES | YES |
| Guilford | 11-CVD-5008 | Sessoms & Rogers | YES | Rogers, Lee C. 6/2/2011 | YES | YES | YES | YES |
| Guilford | 11-CVD-8635 | Sessoms & Rogers | YES | Kauffman, Amber K. 9/28/2011 | YES | YES | YES | YES |
| Guilford | 11-CVD-11373 | Sessoms & Rogers | YES | Kauffman, Amber K. 6/27/2012 | YES | YES | YES | YES |
| Guilford | 11-CVD-11466 | Sessoms & Rogers | YES | Kauffman, Amber K. 12/5/2012 | YES | YES | YES | YES |
| Guilford | 11-CVD-11629 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/25/2012 | YES | YES | YES | YES |
| Guilford | 11-CVD-11630 | Sessoms & Rogers | YES | Rogers, Lee C. 6/5/2012 | YES | YES | YES | YES |
| Guilford | 11-CVD-12357 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/3/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-2853 | Sessoms & Rogers | YES | Rogers, Lee C. 3/5/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-3420 | Sessoms & Rogers | YES | Rogers, Lee C. 10/10/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-4515 | Sessoms & Rogers | YES | Rogers, Lee C. 7/29/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-5539 | Sessoms & Rogers | YES | Meyers, Mitchell A. 7/7/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-6786 | Sessoms & Rogers | YES | Brown, Donna Primrose 4/30/2013 | YES | YES | YES | YES |
| Guilford | 12-CVD-7789 | Sessoms & Rogers | YES | Kauffman, Amber K. 8/8/2013 | YES | YES | YES | YES |

Page 25

| County | File No. | Law Firm Representing PRA? | Attorney Affidavit? | Attorney Affiant and Date? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts CC Opened Credit Amount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Guilford | 12-CVD-9017 | Sessoms & Rogers | YES | Meyers, Mitchell A. 10/22/2012 | YES | YES | YES | YES |
| Guilford | 12-CVD-9968 | Sessoms & Rogers | YES | Rogers, Lee C. 2/1/2013 | YES | YES | YES | YES |
| Guilford | 12-CVD-9970 | Sessoms & Rogers | YES | Rogers, Lee C. 2/4/2013 | YES | YES | YES | YES |
| Guilford | 12-CVD-9973 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/17/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-2515 | Sessoms & Rogers | YES | Meyers, Mitchell A. 7/29/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-3422 | Sessoms & Rogers | YES | Meyers, Mitchell A. 4/23/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-4336 | Sessoms & Rogers | YES | Meyers, Mitchell A. 8/23/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-5374 | Sessoms & Rogers | YES | Rogers, Lee C. 6/19/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-6612 | Sessoms & Rogers | YES | Brown, Donna Primrose 8/20/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-7554 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/18/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-8706 | Sessoms & Rogers | YES | Kauffman, Amber K. 11/26/2013 | YES | YES | YES | YES |
| Guilford | 13-CVD-9825 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/13/2014 | YES | YES | YES | YES |
| Guilford | 13-CVD-9918 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/7/2014 | YES | YES | YES | YES |
| Guilford | 13-CVD-9919 | Sessoms & Rogers | YES | Hoke, Andrew E. 1/7/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-2561 | Sessoms & Rogers | YES | Kauffman, Amber K. 3/3/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-3332 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/8/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-4468 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/20/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-5632 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 7/14/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-6718 | Sessoms & Rogers | YES | Moors, Jefferson A. 8/12/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-7800 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/8/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-8897 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/27/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-9970 | Sessoms & Rogers | YES | Hoke, Andrew E. 12/10/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-10001 | Sessoms & Rogers | YES | Hoke, Andrew E. 12/30/2014 | YES | YES | YES | YES |
| Guilford | 14-CVD-10111 | Sessoms & Rogers | YES | Uhlman, Chelsee E. 3/5/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-2521 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/30/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-3169 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/10/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-4148 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/7/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-5210 | Sessoms & Rogers | YES | Hoke, Andrew E. 7/7/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-6308 | Sessoms & Rogers | YES | Uhlman, Chelsee E. 7/27/2015 | YES | YES | YES | YES |
| Guilford | 15-CVD-7417 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/22/2015 | YES | NO | YES | YES |
| Guilford | 15-CVD-8399 | Sessoms & Rogers | YES | Hoke, Andrew E. 11/30/2015 | YES | NO | YES | YES |
| Guilford | 15-CVD-9349 | Sessoms & Rogers | NO | | | | | |
| Guilford | 15-CVD-9678 | Sessoms & Rogers | NO | | | | | |
| Guilford | 15-CVD-9805 | Sessoms & Rogers | NO | | | | | |
| Mecklenburg | 10-CVD-22450 | Sessoms & Rogers | YES | Kauffman, Amber K. 7/6/2011 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-41860 | Sessoms & Rogers | YES | Rogers, Lee C. 6/2/2011 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-44950 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/13/2011 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-8434 | Sessoms & Rogers | YES | Rogers, Lee C. 6/21/2011 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-16894 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/22/2011 | YES | YES | YES | YES |

POUNDS EX 0337

| County | File No. | Law Firm Representing PRA? | Attorney Affidavit? | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Mecklenburg | 11-CVD-19744 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/30/2012 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-20480 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/17/2012 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-20695 | Sessoms & Rogers | YES | Rogers, Lee C. 1/31/2012 | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-21822 | Sessoms & Rogers | NO | | | | | |
| Mecklenburg | 12-CVD-3123 | Sessoms & Rogers | YES | Meyers, Mitchell A. 8/19/2013 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-2655 | Sessoms & Rogers | YES | Kauffman, Amber K. 6/7/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-4303 | Sessoms & Rogers | YES | Brown, Donna Primrose 6/15/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-6389 | Sessoms & Rogers | YES | Brown, Donna Primrose 5/25/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-8501 | Sessoms & Rogers | YES | Rogers, Lee C. 08/6/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-10942 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/14/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-3230 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/6/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-15306 | Sessoms & Rogers | YES | Brown, Donna Primrose 12/21/2012 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-37464 | Sessoms & Rogers | YES | Brown, Donna Primrose 2/8/2013 | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-19466 | Sessoms & Rogers | YES | Brown, Donna Primrose 3/4/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-1019 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/30/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-2406 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/11/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-4908 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/17/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-6550 | Sessoms & Rogers | YES | Meyers, Mitchell A. 8/14/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-8909 | Sessoms & Rogers | YES | 7/29/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-10950 | Sessoms & Rogers | YES | Brown, Donna Primrose 8/9/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-13252 | Sessoms & Rogers | NO | Incomplete Copy In File | | | | |
| Mecklenburg | 13-CVD-15557 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/16/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-18156 | Sessoms & Rogers | YES | Kauffman, Amber K. 12/13/2013 | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-20003 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/14/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-152 | Sessoms & Rogers | YES | Meyers, Mitchell A. 3/4/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-1503 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/6/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-2510 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/30/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-3754 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/1/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-5023 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/27/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-6054 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 11/18/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-7272 | Sessoms & Rogers | YES | Hoke, Andrew E. 7/11/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-8554 | Sessoms & Rogers | YES | Moors, Jefferson 7/29/2014 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-9694 | Sessoms & Rogers | YES | Meyers, Mitchell 1/7/2015 | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-11204 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 8/4/2014 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-201 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/25/2015 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-2498 | Sessoms & Rogers | YES | Hoke, Andrew E. 4/29/2015 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-5271 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/4/2015 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-7823 | Sessoms & Rogers | YES | Hoke, Andrew E. 8/7/2015 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-12329 | Sessoms & Rogers | NO | | | | | |

Page 27

POUNDS EX 0338

| County | File No. | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Mecklenburg | 15-CVD-24501 | Sessoms & Rogers | YES | Elliott, T. Kathryn 10/14/2015 | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-16570 | Sessoms & Rogers | YES | Elliott, T. Kathryn 11/3/2015 | YES | YES | YES | |
| Mecklenburg | 15-CVD-19345 | Sessoms & Rogers | NO | | | | | |
| Mecklenburg | 15-CVD-21369 | Sessoms & Rogers | YES | | | | | |
| New Hanover | 11-CVD-1081 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/28/2011 | YES | YES | YES | YES |
| New Hanover | 11-CVD-1019 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/9/2011 | YES | YES | YES | YES |
| New Hanover | 11-CVD-1121 | Sessoms & Rogers | YES | Rogers, Lee C. 5/12/2011 | YES | YES | YES | YES |
| New Hanover | 11-CVD-1127 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/26/2011 | YES | YES | YES | YES |
| New Hanover | 11-CVD-4507 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/27/2012 | YES | YES | YES | YES |
| New Hanover | 11-CVD-4816 | Sessoms & Rogers | YES | Rogers, Lee C. 4/10/2013 | YES | YES | YES | YES |
| New Hanover | 11-CVD-5030 | Sessoms & Rogers | YES | Meyers, Mitchell A 11/13/2012 | YES | YES | YES | YES |
| New Hanover | 11-CVD-5221 | Sessoms & Rogers | YES | Rogers, Lee C. 10/25/2012 | YES | YES | YES | YES |
| New Hanover | 12-CVD-194 | Sessoms & Rogers | YES | Brown, Donna Primrose 11/2/2012 | YES | YES | YES | YES |
| New Hanover | 12-CVD-887 | Sessoms & Rogers | YES | Meyers, Mitchell A 2/26/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-3112 | Sessoms & Rogers | YES | Rogers, Lee C. 7/25/2012 | YES | YES | YES | YES |
| New Hanover | 12-CVD-3641 | Sessoms & Rogers | YES | Meyers, Mitchell A 5/17/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-2334 | Sessoms & Rogers | YES | Rogers, Lee C. 1/3/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-2648 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/5/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-2856 | Sessoms & Rogers | YES | Rogers, Lee C. 11/14/2012 | YES | YES | YES | YES |
| New Hanover | 12-CVD-3006 | Sessoms & Rogers | YES | Brown, Donna Primrose 2/15/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-4385 | Sessoms & Rogers | YES | Rogers, Lee C. 4/15/2013 | YES | YES | YES | YES |
| New Hanover | 12-CVD-4717 | Sessoms & Rogers | YES | Kauffman, Amber K. 31/20/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-13 | Sessoms & Rogers | YES | Meyers, Mitchell A 7/15/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-623 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/26/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-998 | Sessoms & Rogers | YES | Kauffman, Amber K 3/6/2014 | YES | YES | YES | YES |
| New Hanover | 13-CVD-1634 | Sessoms & Rogers | YES | Kauffman, Amber K. 9/27/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-1973 | Sessoms & Rogers | YES | Brown, Donna Primrose 7/25/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-2379 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/25/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-2874 | Sessoms & Rogers | YES | Brown, Donna Primrose 9/27/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-3332 | Sessoms & Rogers | YES | Brown, Donna Primrose 10/29/2013 | YES | YES | YES | YES |
| New Hanover | 13-CVD-4062 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/7/2014 | YES | YES | YES | YES |
| New Hanover | 13-CVD-4237 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/29/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-961 | Sessoms & Rogers | YES | Moors, Jefferson 6/30/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-638 | Sessoms & Rogers | YES | Uhlman, Chelsea E 10/1/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-3218 | Sessoms & Rogers | YES | Uhlman, Chelsea E 6/30/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-3461 | Sessoms & Rogers | YES | Hoke, Andrew E. 6/18/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-2111 | Sessoms & Rogers | YES | Meyers, Mitchell A 8/27/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-2662 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/25/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-27055 | Sessoms & Rogers | YES | Elliott, T. Kathryn 9/16/2015 | YES | YES | YES | YES |

POUNDS EX 0339

| County | File No. | Law Firm Representing PRA? | Attorney Affidavit? | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts CC Opened/ Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| New Hanover | 14-CVD-3240 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/24/2014 | YES | YES | YES | YES |
| New Hanover | 14-CVD-3647 | Sessoms & Rogers | YES | Meyers, Mitchel A 2/10/2015 | YES | YES | YES | YES |
| New Hanover | 14-CVD-3707 | Sessoms & Rogers | YES | Uhlman, Chelsea E 12/3/2014 | YES | YES | YES | YES |
| New Hanover | 15-CVD-132 | Sessoms & Rogers | YES | Uhlman, Chelsea E 5/21/2015 | YES | YES | YES | YES |
| New Hanover | 15-CVD-613 | Sessoms & Rogers | YES | Hoke, Andrew 6/4/2016 | YES | YES | YES | YES |
| New Hanover | 15-CVD-972 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/7/2015 | YES | YES | YES | YES |
| New Hanover | 15-CVD-1461 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 6/8/2015 | YES | YES | YES | YES |
| New Hanover | 15-CVD-2734 | Sessoms & Rogers | YES | Boshcars, Sarah C 12/3/2015 | YES | YES | YES | YES |
| New Hanover | 15-CVD-2811 | Sessoms & Rogers | YES | Uhlman, Chelsea E 11/6/2015 | YES | YES | YES | YES |
| Wake | 10-CVD-18956 | Sessoms & Rogers | YES | Rogers, Lee C. 2/3/2011 | YES | YES | YES | YES |
| Wake | 11-CVD-3303 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/9/2011 | YES | YES | YES | YES |
| Wake | 11-CVD-3889 | Sessoms & Rogers | YES | Meyers, Mitchell A. 11/4/2011 | YES | YES | YES | YES |
| Wake | 11-CVD-4062 | Sessoms & Rogers | YES | Rogers, Lee C. 5/20/2011 | YES | YES | YES | YES |
| Wake | 11-CVD-5435 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/29/2011 | YES | YES | YES | YES |
| Wake | 11-CVD-16334 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/28/2013 | YES | YES | YES | YES |
| Wake | 11-CVD-18277 | Sessoms & Rogers | YES | Brown, Donna Primrose 8/29/2013 | YES | YES | YES | |
| Wake | 11-CVD-18436 | Sessoms & Rogers | YES | Meyers, Mitchell A. 8/27/2013 | YES | YES | YES | YES |
| Wake | 12-CVD-3874 | Sessoms & Rogers | YES | Rogers, Lee C. 10/24/2012 | YES | YES | YES | YES |
| Wake | 12-CVD-4902 | Sessoms & Rogers | YES | Kauffman, Amber K. 12/7/2012 | YES | YES | YES | YES |
| Wake | 12-CVD-6609 | Sessoms & Rogers | YES | Kauffman, Amber K. 11/2/2012 | YES | YES | YES | YES |
| Wake | 12-CVD-9060 | Sessoms & Rogers | YES | Kauffman, Amber K. 4/1/2013 | YES | YES | YES | YES |
| Wake | 12-CVD-10498 | Sessoms & Rogers | YES | Kauffman, Amber K. 10/29/2012 | YES | YES | YES | YES |
| Wake | 12-CVD-11609 | Sessoms & Rogers | YES | Kauffman, Amber K. 11/3/2012 | YES | YES | YES | YES |
| Wake | 12-CVD-13849 | Sessoms & Rogers | YES | Meyers, Mitchell A. 2/4/2013 | YES | YES | YES | YES |
| Wake | 12-CVD-13908 | Sessoms & Rogers | YES | Hoke, Andrew E. 11/13/2013 | YES | YES | YES | YES |
| Wake | 12-CVD-13974 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/25/2013 | YES | YES | YES | YES |
| Wake | 12-CVD-24010 | Sessoms & Rogers | YES | Brown, Donna Primrose 11/13/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-1369 | Sessoms & Rogers | YES | Brown, Donna Primrose 4/1/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-1900 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/16/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-3350 | Sessoms & Rogers | YES | Kauffman, Amber K. 5/10/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-6088 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/17/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-7220 | Sessoms & Rogers | YES | Meyers, Mitchell A. 5/8/2014 | YES | YES | YES | YES |
| Wake | 13-CVD-8373 | Sessoms & Rogers | YES | Kauffman, Amber K. 7/29/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-10994 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/16/2014 | YES | YES | YES | YES |
| Wake | 13-CVD-11502 | Sessoms & Rogers | YES | Kauffman, Amber K. 3/19/2014 | YES | YES | YES | YES |
| Wake | 13-CVD-12970 | Sessoms & Rogers | YES | Brown, Donna Primrose 12/6/2013 | YES | YES | YES | YES |
| Wake | 13-CVD-14676 | Sessoms & Rogers | YES | Meyers, Mitchell A. 12/30/2013 | YES | YES | YES | YES |
| Wake | 14-CVD-631 | Sessoms & Rogers | YES | Hoke, Andrew E. 8/18/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-1500 | Sessoms & Rogers | YES | Hoke, Andrew E. 10/27/2014 | YES | YES | YES | YES |

| County | File No. | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affiant and Date | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts CC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Wake | 14-CVD-2988 | Sessoms & Rogers | YES | Meyers, Mitchell A. 9/9/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-4324 | Sessoms & Rogers | YES | Moors, Jefferson 6/6/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-5978 | Sessoms & Rogers | YES | Meyers, Mitchell A. 1/29/2015 | YES | YES | YES | YES |
| Wake | 14-CVD-7239 | Sessoms & Rogers | YES | Hoke, Andrew E. 7/11/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-8705 | Sessoms & Rogers | YES | Moors, Jefferson A. 8/20/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-10101 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/10/2014 | YES | YES | YES | YES |
| Wake | 14-CVD-11581 | Sessoms & Rogers | YES | Hoke, Andrew E. 3/5/2015 | YES | YES | YES | YES |
| Wake | 14-CVD-13007 | Sessoms & Rogers | YES | Hoke, Andrew E. 11/7/2014 | YES | YES | YES | YES |
| Wake | 15-CVD-100 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 6/9/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-1826 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 4/6/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-3418 | Sessoms & Rogers | YES | Hoke, Andrew E. 5/15/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-5178 | signature page missing | YES | Boshears, Sarah C. 6/12/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-6988 | Sessoms & Rogers | YES | Uhlman, Chelsea E. 7/16/2015 | YES | NO | YES | YES |
| Wake | 15-CVD-9009 | Sessoms & Rogers | YES | Hoke, Andrew E. 9/14/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-11879 | Sessoms & Rogers | YES | Elliott, T. Kathryn 10/19/2015 | YES | YES | YES | YES |
| Wake | 15-CVD-14172 | Sessoms & Rogers | NO | | | | | |
| Wake | 15-CVD-14759 | Sessoms & Rogers | NO | | | | | |
| Wake | 15-CVD-15585 | Sessoms & Rogers | NO | | | | | |

POUNDS EX 0341

| County | File No. | Defendant Name | Complaint Filing Date | Date Default Judgment Entered |
|---|---|---|---|---|
| Buncombe | 10-CVD-449 | Gagliano, Sarah Megan | 9/21/2009 amended 10/28/2010 | 2/18/2011 |
| Buncombe | 10-CVD-3760 | Ginn, Shannon J. | 8/28/2009 | 4/30/2012 |
| Buncombe | 10-CVD-5124 | Frazier, Mary A. | 9/28/2010 | 5/20/2011 |
| Cumberland | 10-CVD-7997 | Brandenburg, Tiffany | 9/3/2010 | |
| Cumberland | 10-CVD-8678 | Goldman, Melody | 9/28/2009 | 10/10/2011 |
| Cumberland | 10-CVD-9881 | Durante, Jamella M. | 9/15/2009 | 12/7/2010 |
| Cumberland | 10-CVD-9941 | Smith, Cynthia M. | 9/15/2009 | 12/10/2010 |
| Cumberland | 11-CVD-1268 | Anderson, Jessica | 9/15/2009 | 3/1/2011 |
| Cumberland | 14-CVD-3973 | Cruz, Luis | 5/21/2014 | |
| Forsyth | 10-CVD-4591 | Garrett, Diego | 9/11/2009 | 7/20/2010 |
| Forsyth | 10-CVD-7147 | Edwards, Terry | 9/11/2009 | 12/6/2010 |
| Forsyth | 11-CVD-75 | Walters, Terry M. | 9/15/2009 | 2/7/2011 |
| Forsyth | 11-CVD-6338 | Furr, Robyn | 9/9/2011 | |
| Guilford | 10-CVD-4158 | Fuller, Robert A. | 8/31/2009 | 6/15/2010 |
| Guilford | 10-CVD-4159 | Lemons, Michael B. | 9/28/2009 | 11/30/2010 |
| Guilford | 10-CVD-5050 | Stroupe, Jonathan | 9/11/2009 | 8/9/2010 |
| Guilford | 10-CVD-6479 | Wilkes, Rodney | 9/21/2009 | 8/11/2010 |
| Guilford | 10-CVD-6768 | Dean, Rebecca | 9/3/2009 | |
| Guilford | 10-CVD-10227 | Perez, Kristian A. | 9/3/2009 | 10/26/2010 |
| Guilford | 10-CVD-11529 | Dobson, Deanna J. | 9/28/2009 | 12/6/20010 |
| Guilford | 10-CVD-12023 | Shaw, Neena M. | 9/22/2009 | 1/6/2011 |
| Mecklenburg | 10-CVD-11173 | Withers, Henry M. | 9/3/2009 | 7/23/2010 |
| Mecklenburg | 10-CVD-18107 | Eberhart, Alex J. | 9/11/2009 | 9/22/2010 |
| Mecklenburg | 10-CVD-18113 | Simpson, Tyron B. | 9/21/2009 | 11/30/2010 |
| Mecklenburg | 15-CVD-10018 | Fleming, James B. | 5/27/2015 | 7/31/2015 |
| New Hanover | 10-CVD-387 | Garner, Jake M | 9/14/2009 | 8/17/2010 |
| New Hanover | 10-CVD-1177 | Holanek, Stephanie J. | 9/16/2009 | 6/17/2010 |
| New Hanover | 10-CVD-5822 | Preston, Robert E. | 9/8/2009 | 1/18/2011 |
| New Hanover | 11-CVD-4589 | Duncan, Nicholas | 11/4/2011 | |
| New Hanover | 15-CVD-2174 | Singletary, Michael D. | 6/16/2015 | |
| New Hanover | 15-CVD-3906 | Roth, Robert M. | 10/29/2015 | |
| New Hanover | 15-CVD-4423 | Bird, Christopher W. | 10/7/2014 | |
| New Hanover | 15-CVD-4568 | Costabile, Teresa A. | 12/20/2015 | |
| Wake | 10-CVD-10143 | Dennis, Bryant H. | | 9/10/2010 |
| Wake | 11-CVD-310 | Jackson, Valencia | 8/13/2009 | 9/7/2011 |
| Wake | 11-CVD-1293 | Parish, Mickey | | 3/7/2011 |



EXHIBIT

C (to Ex 14)

POUNDS EX 0342

# SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| Buncombe | 11-CVD-1845 | Ledford, Lora D. | YES | NO | NO | |
| Buncombe | 11-CVD-6169 | Marshall, Sherrie P. | YES | NO | NO | |
| Buncombe | 11-CVD-6188 | Castillo, Jamie | YES | NO | NO | |
| Buncombe | 11-CVD-6282 | Crenshaw, Edwin E. | YES | NO | YES | NO |
| Buncombe | 12-CVD-989 | Caron, Tom G. | YES | NO | NO | |
| Buncombe | 12-CVD-1124 | Greynolds, Ronald J. | YES | NO | NO | |
| Buncombe | 12-CVD-1183 | Kirkland, Terry W. | YES | NO | NO | |
| Buncombe | 12-CVD-2425 | Dinstch, Lawrence | YES | NO | NO | |
| Buncombe | 12-CVD-2991 | Wessel, Heather | YES | NO | NO | |
| Buncombe | 12-CVD-3461 | Page, Ernest J. | YES | NO | NO | |
| Buncombe | 12-CVD-4355 | Kennedy, Charles | YES | NO | NO | |
| Buncombe | 12-CVD-4642 | Thompson, Mary | YES | NO | NO | |
| Buncombe | 12-CVD-5209 | Suttles, Siarra H. | YES | NO | NO | |
| Buncombe | 12-CVD-5306 | Eplee, Alma | YES | NO | NO | |
| Buncombe | 13-CVD-65 | Pless, Carrie | YES | NO | NO | |
| Buncombe | 13-CVD-645 | Waldroup, Alice | YES | NO | NO | |
| Buncombe | 13-CVD-1078 | Kaija, Katherine R. | YES | NO | NO | |
| Buncombe | 13-CVD-1560 | Flowers, Patricia | YES | NO | NO | |
| Buncombe | 13-CVD-2516 | Throne, John | YES | NO | NO | |
| Buncombe | 13-CVD-2742 | Gurynovich, Iryna | YES | NO | NO | |
| Buncombe | 13-CVD-3710 | Keith, Misty | YES | NO | NO | |
| Buncombe | 13-CVD-4140 | Conley, Earl S. | YES | NO | NO | |
| Buncombe | 13-CVD-4808 | Wood, Daniel | YES | NO | NO | |
| Buncombe | 13-CVD-4809 | Norton, Kimberly | YES | NO | NO | |
| Buncombe | 14-CVD-396 | Menius, Angela | YES | NO | NO | |
| Buncombe | 14-CVD-614 | Mulkey, Neil | YES | NO | NO | |
| Buncombe | 14-CVD-1151 | Anderson, Cheryl | YES | NO | NO | |
| Buncombe | 14-CVD-1725 | Mildner, Michael | YES | NO | NO | |
| Buncombe | 14-CVD-2262 | Millin, Grant | YES | NO | YES | NO |
| Buncombe | 14-CVD-2756 | Wise, Martha | YES | NO | YES | NO |
| Buncombe | 14-CVD-3384 | Whalen, Ramey D. | YES | NO | NO | |
| Buncombe | 14-CVD-3850 | Petit, Pam | YES | NO | NO | |
| Buncombe | 14-CVD-4467 | Okale, Blaise G. | YES | NO | NO | |
| Buncombe | 14-CVD-4920 | Boyer, Jason W. | YES | NO | NO | |
| Buncombe | 15-CVD-139 | Carter, Kirsten E. | YES | NO | NO | |
| Buncombe | 15-CVD-561 | Nicholson, Teresa | NO | NO | NO | |
| Buncombe | 15-CVD-1110 | Ray, Dianna L. | YES | NO | NO | |
| Buncombe | 15-CVD-1698 | Gaddy, Jackleyn | YES | NO | YES | NO |
| Buncombe | 15-CVD-2349 | Bethea, Startricia L. | YES | NO | NO | |
| Buncombe | 15-CVD-2729 | Mundy, Tina | YES | NO | NO | |
| Buncombe | 15-CVD-3355 | Hartrum, Adam K. | YES | NO | NO | |
| Buncombe | 15-CVD-3798 | Kuspa, Gilbert | YES | NO | NO | |
| Buncombe | 15-CVD-4441 | Rice, Vestal | YES | NO | NO | |
| Buncombe | 15-CVD-5042 | McNabb, Charles S. | YES | NO | NO | |
| Cumberland | 10-CVD-9301 | Williams, Meshonda L. | YES | NO | YES | NO |
| Cumberland | 11-CVD-951 | Sampson, Rashad | YES | NO | YES | NO |
| Cumberland | 11-CVD-1233 | Stocks, Kori A. | YES | NO | NO | |
| Cumberland | 11-CVD-1891 | Keller, Franklin Jr. | YES | NO | NO | |
| Cumberland | 11-CVD-2465 | Boatwright, Tiffany | YES | NO | NO | |
| Cumberland | 11-CVD-9787 | Anderson, Darlene P. | YES | NO | NO | |
| Cumberland | 11-CVD-9789 | Scott, K.E. aka Kelvin Hervert Scott | YES | NO | NO | |
| Cumberland | 11-CVD-9959 | Casey, Erika L. | YES | NO | NO | |
| Cumberland | 11-CVD-10097 | Gomez, Deandra | YES | NO | NO | |
| Cumberland | 12-CVD-934 | Herndon, Stephen W. | YES | NO | YES | NO |
| Cumberland | 12-CVD-1386 | Reisser, Tina W. | YES | NO | NO | |
| Cumberland | 12-CVD-2051 | Sinclair, Tracy | YES | NO | NO | |

POUNDS EX 0343

EXHIBIT

15

## SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| Cumberland | 12-CVD-3104 | Rodriguez, Pura P. | YES | NO | NO | |
| Cumberland | 12-CVD-4148 | Guevara, Ana | YES | NO | NO | |
| Cumberland | 12-CVD-5250 | Fann, Lloyd E. | YES | NO | NO | |
| Cumberland | 12-CVD-6174 | Wittman, Heather J. | YES | NO | NO | |
| Cumberland | 12-CVD-7321 | Huot, Robert | YES | NO | NO | |
| Cumberland | 12-CVD-8634 | Chambers, Tanisha J. | YES | NO | NO | |
| Cumberland | 12-CVD-9292 | Bellflowers, Bambi | YES | NO | NO | |
| Cumberland | 13-CVD-131 | Haywood, Mikele | YES | NO | NO | |
| Cumberland | 13-CVD-1013 | Ivery, Anita | YES | NO | NO | |
| Cumberland | 13-CVD-1952 | Barnhardt, Reeble | YES | NO | NO | |
| Cumberland | 13-CVD-3007 | Odom, Sherry | YES | NO | NO | |
| Cumberland | 13-CVD-4082 | Garcia, Rachel | YES | NO | NO | |
| Cumberland | 13-CVD-4900 | McDonald, Helen | YES | NO | NO | |
| Cumberland | 13-CVD-5882 | Mixon, Tyron M. | YES | NO | NO | |
| Cumberland | 13-CVD-6854 | Baez, Gilbert Jr. | YES | NO | NO | |
| Cumberland | 13-CVD-8071 | Salazar, Evangelina | YES | NO | NO | |
| Cumberland | 13-CVD-9202 | Oset, Linda | YES | NO | NO | |
| Cumberland | 14-CVD-48 | McNeil, Brenda | YES | NO | NO | |
| Cumberland | 14-CVD-992 | Carter, Teresa A. | YES | NO | NO | |
| Cumberland | 14-CVD-1995 | Boiteau, Vivian | YES | NO | NO | |
| Cumberland | 14-CVD-2977 | Irvin, Amy | YES | NO | NO | |
| Cumberland | 14-CVD-5021 | Landry, Victor | YES | NO | YES | NO |
| Cumberland | 14-CVD-6084 | Twitty, Latoya | YES | NO | YES | NO |
| Cumberland | 14-CVD-7055 | Shorter, Rachelle | YES | NO | NO | |
| Cumberland | 14-CVD-7937 | Ramirez, Marquita | YES | NO | NO | |
| Cumberland | 14-CVD-8926 | Green, Kimberly | YES | NO | NO | |
| Cumberland | 15-CVD-6 | Brown, Laura | YES | NO | YES | NO |
| Cumberland | 15-CVD-1006 | Gordon, Barbara | YES | NO | NO | |
| Cumberland | 15-CVD-2038 | Gordon, Pamela | YES | NO | YES | NO |
| Cumberland | 15-CVD-2898 | Springer, Anthony | YES | NO | NO | |
| Cumberland | 15-CVD-3901 | Qualls, Zirea | YES | NO | NO | |
| Cumberland | 15-CVD-4776 | Gatson, Sonja | YES | NO | NO | |
| Cumberland | 15-CVD-5722 | McCall, Katrina | YES | NO | NO | |
| Cumberland | 15-CVD-7003 | Melvin, Carl W. | YES | NO | NO | |
| Cumberland | 15-CVD-7618 | Furtrell, Kathi | YES | NO | NO | |
| Cumberland | 15-CVD-8589 | Hall, Brenda | YES | NO | NO | |
| Durham | 11-CVD-1872 | Davis, Dwane E. | YES | NO | YES | NO |
| Durham | 11-CVD-5725 | Foust, Edna | YES | NO | NO | |
| Durham | 11-CVD-5729 | Danielson, Sandra L. | YES | NO | NO | |
| Durham | 12-CVD-1869 | Lane, Joann S. | YES | NO | NO | |
| Durham | 12-CVD-2308 | Petrides, Sam | YES | NO | NO | |
| Durham | 12-CVD-2933 | Horstman, Kimberly | YES | NO | NO | |
| Durham | 12-CVD-3504 | Adams, Donna | YES | NO | NO | |
| Durham | 12-CVD-4021 | Gadow, Kimberley | YES | NO | NO | |
| Durham | 12-CVD-4657 | Hawkins, Jackie | YES | NO | NO | |
| Durham | 12-CVD-5321 | Watts, Patricia Agranum | YES | NO | NO | |
| Durham | 12-CVD-5323 | Dowdee, Jackie R. | YES | NO | NO | |
| Durham | 12-CVD-5343 | Kimbro, Jane L. | YES | NO | NO | |
| Durham | 12-CVD-5413 | Doan, Jamie | YES | NO | NO | |
| Durham | 13-CVD-1525 | Hannah, Juanita | YES | NO | NO | |
| Durham | 13-CVD-1837 | Watt, Lorna | YES | NO | NO | |
| Durham | 13-CVD-2343 | Burton, Robert | YES | NO | NO | |
| Durham | 13-CVD-2363 | Cates, Gregory | YES | NO | NO | |
| Durham | 13-CVD-3519 | Blank, Barbara T. | YES | NO | NO | |
| Durham | 13-CVD-4125 | Gwynn, Jacqueline | YES | NO | NO | |
| Durham | 13-CVD-4653 | Wiggins, Carnell | YES | NO | NO | |

POUNDS EX 0344

## SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| Durham | 13-CVD-4693 | Diggs, Carol D. | YES | NO | NO | |
| Durham | 13-CVD-5246 | Hoggard, Timothy and Anita | YES | NO | NO | |
| Durham | 13-CVD-5381 | Ashley, Sarah | YES | NO | NO | |
| Durham | 14-CVD-1400 | Quiambao, Larredo | YES | NO | NO | |
| Durham | 14-CVD-1821 | Mosley, Leonard | YES | NO | NO | |
| Durham | 14-CVD-2306 | Holiday, Kiara | YES | NO | NO | |
| Durham | 14-CVD-2937 | Taylor, Rachel | YES | NO | NO | |
| Durham | 14-CVD-3689 | Tah, Prince | YES | NO | NO | |
| Durham | 14-CVD-3989 | Crowell, Terri | YES | NO | NO | |
| Durham | 14-CVD-4703 | Clifford, Anne | YES | NO | YES | NO |
| Durham | 14-CVD-5257 | Luther, Julia | YES | NO | YES | NO |
| Durham | 14-CVD-5687 | Holley, Ernestine | YES | NO | YES | NO |
| Durham | 14-CVD-5722 | Pineda, Michael | YES | NO | NO | |
| Durham | 15-CVD-1615 | Malloy, Dawn | YES | NO | NO | |
| Durham | 15-CVD-1751 | Wright, Amanda T. | YES | NO | NO | |
| Durham | 15-CVD-2512 | Taylor, Rachel | YES | NO | YES | NO |
| Durham | 15-CVD-2901 | Murphy, Jeffrey | YES | NO | NO | |
| Durham | 15-CVD-3473 | Torrentine, Randy J. II | YES | NO | NO | |
| Durham | 15-CVD-4047 | Clair, Kristen | YES | NO | YES | NO |
| Durham | 15-CVD-4714 | Belcher, Clifton L. | YES | NO | NO | |
| Durham | 15-CVD-5208 | Gray, Brandon | YES | NO | NO | |
| Durham | 15-CVD-5247 | Bailey, Wanda | YES | NO | NO | |
| Durham | 15-CVD-5514 | Judd, Anthony | YES | NO | NO | |
| Forsyth | 11-CVD-1735 | Bishop, Princess | YES | NO | YES | NO |
| Forsyth | 11-CVD-8195 | Gonzalez, Eira J. | YES | NO | NO | |
| Forsyth | 11-CVD-8321 | Kiser, Lynn | YES | NO | NO | |
| Forsyth | 12-CVD-822 | Huff, Christopher | YES | NO | NO | |
| Forsyth | 12-CVD-1064 | Waddell, James | YES | NO | YES | NO |
| Forsyth | 12-CVD-1734 | Hicks, Corbett A. | YES | NO | NO | |
| Forsyth | 12-CVD-2535 | Williams, Jeffrey | YES | NO | NO | |
| Forsyth | 12-CVD-3524 | Bradley, Wanda Martin | YES | NO | NO | |
| Forsyth | 12-CVD-4314 | McGrath, James | YES | NO | NO | |
| Forsyth | 12-CVD-5109 | Elkins, Tbring | YES | NO | NO | |
| Forsyth | 12-CVD-5926 | Hooker, Janet | YES | NO | NO | |
| Forsyth | 12-CVD-6807 | Echeverria, Edgar | YES | NO | NO | |
| Forsyth | 12-CVD-7514 | Dilworth, Arthur | YES | NO | NO | |
| Forsyth | 13-CVD-44 | Croz, Edgar | YES | NO | NO | |
| Forsyth | 13-CVD-795 | Cunningham, Eric | YES | NO | NO | |
| Forsyth | 13-CVD-1611 | James, Hazel | YES | NO | NO | |
| Forsyth | 13-CVD-2398 | Housand, Alisa | YES | NO | NO | |
| Forsyth | 13-CVD-3146 | Peterson, Betsy | YES | NO | NO | |
| Forsyth | 13-CVD-3962 | Squire, Sherderica | YES | NO | NO | |
| Forsyth | 13-CVD-4812 | Milton, Donald | YES | NO | NO | |
| Forsyth | 13-CVD-5489 | Collins, Danyelle | YES | NO | NO | |
| Forsyth | 13-CVD-6280 | Hege, Jessica | YES | NO | NO | |
| Forsyth | 13-CVD-7096 | Cook, George and Cook, Amy O. | YES | NO | NO | |
| Forsyth | 14-CVD-28 | Sloan, Tim | YES | NO | NO | |
| Forsyth | 14-CVD-792 | Moore, Tiffany | YES | NO | NO | |
| Forsyth | 14-CVD-1545 | Tharrington, Michael | YES | NO | NO | |
| Forsyth | 14-CVD-2302 | Black, Michael | YES | NO | YES | NO |
| Forsyth | 14-CVD-3072 | King, Patricia | YES | NO | NO | |
| Forsyth | 14-CVD-3852 | Sousley, Brinda | YES | NO | NO | |
| Forsyth | 14-CVD-4599 | Watson, Crystal | YES | NO | NO | |
| Forsyth | 14-CVD-5368 | Joel, Cynthia | YES | NO | NO | |
| Forsyth | 14-CVD-6180 | Ferguson, Tracy | YES | NO | NO | |
| Forsyth | 14-CVD-6934 | Montoya, Cruz | YES | NO | NO | |

3

POUNDS EX 0345

## SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|--------|----------|----------------|---------------------------|---------------------------------------------------------|-------------------------------------|---------------------------------------------------------|
| Forsyth | 15-CVD-5 | Kyle, Mallory | YES | NO | YES | NO |
| Forsyth | 15-CVD-819 | Midkriff Sr., William | YES | NO | YES | NO |
| Forsyth | 15-CVD-1594 | Stinson, Monica McRae | YES | NO | YES | NO |
| Forsyth | 15-CVD-2418 | Rebman, Heatherann | YES | NO | YES | NO |
| Forsyth | 15-CVD-3375 | Grissom, Jacqueline | YES | NO | NO | |
| Forsyth | 15-CVD-3924 | Meacham, Dawn | YES | NO | NO | |
| Forsyth | 15-CVD-4683 | Harris, Barbara | YES | NO | NO | |
| Forsyth | 15-CVD-5617 | McDermott, Debra | YES | NO | NO | |
| Forsyth | 15-CVD-6286 | Edwards, Maurice | YES | NO | NO | |
| Forsyth | 15-CVD-7265 | Carter, Philicia | YES | NO | NO | |
| Guilford | 10-CVD-8386 | Lindsay, Mark | YES | NO | YES | NO |
| Guilford | 11-CVD-3841 | Gonzalez, Michelle | YES | NO | YES | NO |
| Guilford | 11-CVD-5008 | Walsh, Martin G | YES | NO | YES | NO |
| Guilford | 11-CVD-8635 | Ferguson, Thomas E. | YES | NO | NO | |
| Guilford | 11-CVD-11373 | Srikumfun, Singha | YES | NO | NO | |
| Guilford | 11-CVD-11466 | Evans, Kenneth D. | YES | NO | NO | |
| Guilford | 11-CVD-11629 | Melendez, Maria B. | YES | NO | NO | |
| Guilford | 11-CVD-11630 | Ha, Tri M | YES | NO | NO | |
| Guilford | 11-CVD-12357 | Gonzalez, Michelle R. | YES | NO | NO | |
| Guilford | 12-CVD-2854 | Mickey, Rebecca | YES | NO | NO | |
| Guilford | 12-CVD-3421 | Wilson, Lee-Ester Hendrix | YES | NO | NO | |
| Guilford | 12-CVD-4515 | Debeers, Jennifer M. | YES | NO | NO | |
| Guilford | 12-CVD-5539 | Ford, Tracey D. | YES | NO | NO | |
| Guilford | 12-CVD-6786 | Chafin, Christopher N. | YES | NO | NO | |
| Guilford | 12-CVD-7789 | Brockington, Tina | YES | NO | NO | |
| Guilford | 12-CVD-9017 | Fryar, Kay | YES | NO | NO | |
| Guilford | 12-CVD-9968 | Rose, Nicola T. | YES | NO | NO | |
| Guilford | 12-CVD-9970 | Sawaged, Samira | YES | NO | NO | |
| Guilford | 12-CVD-9973 | Skinner, Dorothy | YES | NO | NO | |
| Guilford | 13-CVD-2515 | Miller, Alexis T. | YES | NO | NO | |
| Guilford | 13-CVD-3422 | Quinichett, Paul Q. | YES | NO | NO | |
| Guilford | 13-CVD-4336 | McManus, Teresa | YES | NO | NO | |
| Guilford | 13-CVD-5371 | Quinteros, Maria | YES | NO | NO | |
| Guilford | 13-CVD-6612 | Leite, Robson | YES | NO | NO | |
| Guilford | 13-CVD-7554 | Johnson, Kimberly | YES | NO | NO | |
| Guilford | 13-CVD-8706 | Dobert, Lorie | YES | NO | NO | |
| Guilford | 13-CVD-9825 | Walker, Sherita | YES | NO | NO | |
| Guilford | 13-CVD-9918 | Strickland, Yolanda | YES | NO | NO | |
| Guilford | 13-CVD-9919 | Sturdivant Jr., Clayton | YES | NO | NO | |
| Guilford | 14-CVD-2561 | Lilly, Mary B | YES | NO | NO | |
| Guilford | 14-CVD-3332 | Johnson, Ashia | YES | NO | NO | |
| Guilford | 14-CVD-4468 | Honan, Robert | YES | NO | NO | |
| Guilford | 14-CVD-5632 | Page, D.L. | YES | NO | YES | NO |
| Guilford | 14-CVD-6718 | Danzy, Karen | YES | NO | YES | NO |
| Guilford | 14-CVD-7800 | Ramadan, Ahmaf N. | YES | NO | NO | |
| Guilford | 14-CVD-8897 | Parker, Darlene | YES | NO | YES | NO |
| Guilford | 14-CVD-9970 | Hutchens, Sharon | YES | NO | NO | |
| Guilford | 14-CVD-10001 | Qadir Sr, Alib Q. | YES | NO | YES | NO |
| Guilford | 14-CVD-10111 | Bolton, Stephanie | YES | NO | NO | |
| Guilford | 15-CVD-2521 | Fields, Rebecca L. | YES | NO | NO | |
| Guilford | 15-CVD-3169 | Hughes, Rebecca | YES | NO | NO | |
| Guilford | 15-CVD-4148 | Griffin, Bobby W. | YES | NO | NO | |
| Guilford | 15-CVD-5210 | Truitt III, Cralyle | YES | NO | YES | NO |
| Guilford | 15-CVD-6308 | Dinges, Jason | YES | NO | NO | |
| Guilford | 15-CVD-7417 | Brown, Timothy | YES | NO | NO | |
| Guilford | 15-CVD-8399 | Fox, Chiquita | YES | NO | NO | |

4

POUNDS EX 0346

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| Guilford | 15-CVD-9349 | Gregory, Margaret | YES | NO | NO | |
| Guilford | 15-CVD-9678 | Berry, Parthine Hall | YES | NO | NO | |
| Guilford | 15-CVD-9805 | Dixon, Antwuan | YES | NO | NO | |
| Mecklenburg | 10-CVD-22450 | Kramer, Barbara L. | YES | NO | YES | NO |
| Mecklenburg | 11-CVD-4180 | Thompson, Henrietta | YES | NO | YES | NO |
| Mecklenburg | 11-CVD-4950 | Peterson, April R. | YES | NO | YES | NO |
| Mecklenburg | 11-CVD-8414 | Preziosi, Lydia | YES | NO | NO | |
| Mecklenburg | 11-CVD-16894 | Orozco, Guillermo J. | YES | NO | NO | |
| Mecklenburg | 11-CVD-19744 | Lanasa, Jung Angela | YES | NO | NO | |
| Mecklenburg | 11-CVD-20480 | Massie, Ronnie Sr | YES | NO | NO | |
| Mecklenburg | 11-CVD-20595 | Hickey, Jason | YES | NO | NO | |
| Mecklenburg | 11-CVD-21823 | Gatzwood, Dominica | NO | NO | NO | |
| Mecklenburg | 12-CVD-1123 | Reghay, Tammy F. | YES | NO | YES | NO |
| Mecklenburg | 12-CVD-2655 | Dawson, Tederine M. | YES | NO | NO | |
| Mecklenburg | 12-CVD-4303 | Schachner, Stephen B. | YES | NO | NO | |
| Mecklenburg | 12-CVD-6389 | Joyner, Mary | YES | NO | NO | |
| Mecklenburg | 12-CVD-8501 | Blakely, Jerome | YES | NO | NO | |
| Mecklenburg | 12-CVD-10942 | Archibald, Astrid | YES | NO | NO | |
| Mecklenburg | 12-CVD-13230 | Clark, Lakesha | YES | NO | NO | |
| Mecklenburg | 12-CVD-15306 | Gomez, Hollman | YES | NO | NO | |
| Mecklenburg | 12-CVD-17464 | Clay, Kimberly | YES | NO | NO | |
| Mecklenburg | 12-CVD-19466 | Burnett, Daniel | YES | NO | NO | |
| Mecklenburg | 13-CVD-119 | Ford, Shirley | YES | NO | NO | |
| Mecklenburg | 13-CVD-2406 | Sample, Edna | YES | NO | NO | |
| Mecklenburg | 13-CVD-4908 | Roddey, Bobby | YES | NO | NO | |
| Mecklenburg | 13-CVD-6590 | Mills, Robert | YES | NO | NO | |
| Mecklenburg | 13-CVD-8909 | Blair, Carlos | YES | NO | NO | |
| Mecklenburg | 13-CVD-10950 | Cooke, Kertrina | YES | NO | NO | |
| Mecklenburg | 13-CVD-13252 | Murph, Denise | YES | NO | NO | |
| Mecklenburg | 13-CVD-15557 | Martin, Alan R. | YES | NO | NO | |
| Mecklenburg | 13-CVD-18156 | Traore, Abdoul | YES | NO | NO | |
| Mecklenburg | 13-CVD-20003 | Okelley, Stephanie | YES | NO | NO | |
| Mecklenburg | 14-CVD-152 | Maurer, Peter | YES | NO | NO | |
| Mecklenburg | 14-CVD-1503 | Carter Catherine | YES | NO | NO | |
| Mecklenburg | 14-CVD-2510 | Gomez, Perry | YES | NO | NO | |
| Mecklenburg | 14-CVD-3754 | Stone, Angelia | YES | NO | NO | |
| Mecklenburg | 14-CVD-5023 | Kanellopoulos, Tracie | YES | NO | YES | NO |
| Mecklenburg | 14-CVD-6054 | Thompson, Lasonya and Melvin R. | YES | NO | NO | |
| Mecklenburg | 14-CVD-7272 | Martin, Allie | YES | NO | YES | NO |
| Mecklenburg | 14-CVD-8554 | Davis, Kimberly Y. | YES | NO | NO | |
| Mecklenburg | 14-CVD-9694 | Sullivan, Jennie | YES | NO | NO | |
| Mecklenburg | 14-CVD-11204 | Leazer, Donald W. | YES | NO | YES | NO |
| Mecklenburg | 15-CVD-201 | Anderson, Reginald | YES | NO | NO | |
| Mecklenburg | 15-CVD-2498 | Storey, Ron L. | YES | NO | YES | NO |
| Mecklenburg | 15-CVD-5271 | Capps, Katherine | YES | NO | NO | |
| Mecklenburg | 15-CVD-7823 | Weathers, Richard M. | YES | NO | NO | |
| Mecklenburg | 15-CVD-12329 | Bryant, Felicia T. | YES | NO | NO | |
| Mecklenburg | 15-CVD-14501 | Cuthbertson, Dishun | YES | NO | NO | |
| Mecklenburg | 15-CVD-16970 | Rodriguez, Patricia | YES | NO | NO | |
| Mecklenburg | 15-CVD-19461 | Bush, Erica | YES | NO | NO | |
| Mecklenburg | 15-CVD-21369 | Parker, Florine E. | YES | NO | NO | |
| New Hanover | 11-CVD-1081 | Jones-Walk, Jackie L. | YES | NO | YES | NO |
| New Hanover | 11-CVD-1119 | Richardson, Annette K. | YES | NO | YES | |
| New Hanover | 11-CVD-1121 | Stearns, Kenneth C. | YES | NO | YES | NO |
| New Hanover | 11-CVD-1122 | Nance, Jennifer I | YES | NO | YES | NO |
| New Hanover | 11-CVD-4507 | Dejong, Erik | YES | NO | NO | |

POUNDS EX 0347

## SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| New Hanover | 11-CVD-4816 | Hoy, Anne M. | YES | NO | NO | |
| New Hanover | 11-CVD-5030 | Cayton, Ingrid | YES | NO | NO | |
| New Hanover | 11-CVD-5221 | Kipar, Jennifer L. | YES | NO | NO | |
| New Hanover | 12-CVD-194 | Lytle, Traci L. | YES | NO | NO | |
| New Hanover | 12-CVD-887 | Dawson, Latoya T. | YES | NO | NO | |
| New Hanover | 12-CVD-1312 | Miller, Jason | YES | NO | NO | |
| New Hanover | 12-CVD-1641 | Campos, Jose | YES | NO | NO | |
| New Hanover | 12-CVD-2334 | Medcalf, Levona J. | YES | NO | NO | |
| New Hanover | 12-CVD-2648 | Mazure, Steven | YES | NO | NO | |
| New Hanover | 12-CVD-2856 | Walton, Annette K. | YES | NO | NO | |
| New Hanover | 12-CVD-3006 | Page, Neil | YES | NO | NO | |
| New Hanover | 12-CVD-4385 | High, Bryan C. | YES | NO | NO | |
| New Hanover | 12-CVD-4717 | Garrison, Kimley | YES | NO | NO | |
| New Hanover | 13-CVD-13 | Crainshaw, David | YES | NO | NO | |
| New Hanover | 13-CVD-623 | Spaziani, Wendy | YES | NO | NO | |
| New Hanover | 13-CVD-998 | Mitchell, Angela L. | YES | NO | NO | |
| New Hanover | 13-CVD-1634 | Zilke, Joany | YES | NO | NO | |
| New Hanover | 13-CVD-1973 | Smith, Lisa | YES | NO | NO | |
| New Hanover | 13-CVD-2379 | Coward, Joy | YES | NO | NO | |
| New Hanover | 13-CVD-2874 | Whaley, Tonya | YES | NO | NO | |
| New Hanover | 13-CVD-3332 | Dark, Kia | YES | NO | NO | |
| New Hanover | 13-CVD-4062 | Shipman, Michael | YES | NO | NO | |
| New Hanover | 13-CVD-4297 | Miller, Ellen | YES | NO | NO | |
| New Hanover | 14-CVD-96 | Lunsford, Deborah | YES | NO | NO | |
| New Hanover | 14-CVD-638 | Iv, Christina | YES | NO | NO | |
| New Hanover | 14-CVD-1218 | Gaddy, Gerogette | YES | NO | YES | NO |
| New Hanover | 14-CVD-1461 | Winkler, Sandra and James | YES | NO | NO | |
| New Hanover | 14-CVD-2111 | Delapaz, Jennifer | YES | NO | NO | |
| New Hanover | 14-CVD-2662 | Ingraham, April | YES | NO | NO | |
| New Hanover | 14-CVD-2765 | Szot, Jennifer N. | YES | NO | NO | |
| New Hanover | 14-CVD-3240 | Mcintyre, Jeffrey B. | YES | NO | NO | |
| New Hanover | 14-CVD-3647 | Alves, Darren | YES | NO | NO | |
| New Hanover | 14-CVD-3707 | Best, Lakasha | YES | NO | NO | |
| New Hanover | 15-CVD-132 | Daab, Kirsten A. | YES | NO | NO | |
| New Hanover | 15-CVD-613 | Dickson, Gekirra | YES | NO | NO | |
| New Hanover | 15-CVD-972 | Jones, Damon | YES | NO | NO | |
| New Hanover | 15-CVD-1461 | Pridgen, David | YES | NO | NO | |
| New Hanover | 15-CVD-2754 | Craig, Jessica J. | YES | NO | NO | |
| New Hanover | 15-CVD-2811 | Murray, Chartinae | YES | NO | NO | |
| Wake | 10-CVD-18964 | Tanzer, April R. | YES | NO | YES | NO |
| Wake | 11-CVD-3303 | Creel, Judy | YES | NO | NO | |
| Wake | 11-CVD-3889 | Walker, Jacob C. | YES | NO | NO | |
| Wake | 11-CVD-4062 | Calder, Christopher | YES | NO | YES | NO |
| Wake | 11-CVD-5133 | Schnurr, Paul F. | YES | NO | NO | |
| Wake | 11-CVD-16334 | Gardner, Dujuan | YES | NO | NO | |
| Wake | 11-CVD-18277 | Ryan, Lenwood | YES | NO | NO | |
| Wake | 11-CVD-18436 | Guerrero, Reynaldo R. | YES | NO | NO | |
| Wake | 12-CVD-3874 | Rabito, Anna | YES | NO | NO | |
| Wake | 12-CVD-4902 | Nichols, Laurance | YES | NO | NO | |
| Wake | 12-CVD-6609 | Mahler, Shirley | YES | NO | NO | |
| Wake | 12-CVD-9060 | Smarra, Michael | YES | NO | NO | |
| Wake | 12-CVD-10498 | Liddell, Norman | YES | NO | NO | |
| Wake | 12-CVD-11609 | Proctor, Jane | YES | NO | NO | |
| Wake | 12-CVD-13849 | Camper, Marvin D. | YES | NO | NO | |
| Wake | 12-CVD-13908 | McCullers, James | YES | NO | NO | |
| Wake | 12-CVD-13974 | Scarboro, Lee | YES | NO | NO | |

POUNDS EX 0348

## SUMMARY OF EIGHT-COUNTY SAMPLE: AUTHENTICATION

| County | File No. | Defendant Name | Affidavit by PRA Employee? | PRA Affidavit References or Attaches Account Statements? | Original Creditor (O.C.) Affidavit? | O.C. Affidavit References or Attaches Account Statements? |
|---|---|---|---|---|---|---|
| Wake | 12-CVD-14010 | Chapman, Michael | YES | NO | NO | |
| Wake | 13-CVD-1169 | Jackson, Sandra | YES | NO | NO | |
| Wake | 13-CVD-1900 | Hoag, Mary | YES | NO | NO | |
| Wake | 13-CVD-3350 | Roman, Barbara | YES | NO | NO | |
| Wake | 13-CVD-6088 | Ramos, Christiana | YES | NO | NO | |
| Wake | 13-CVD-7220 | Williams, Cassandra | YES | NO | NO | |
| Wake | 13-CVD-8373 | Quatara, Courtney | YES | NO | NO | |
| Wake | 13-CVD-10994 | Cannon, Sherlytine | YES | NO | NO | |
| Wake | 13-CVD-11502 | Alalyadi, Clementine | YES | NO | NO | |
| Wake | 13-CVD-12972 | Upchurch, George | YES | NO | NO | |
| Wake | 13-CVD-14676 | Benjamin, Kizzy | YES | NO | NO | |
| Wake | 14-CVD-631 | Moore, Brandon | YES | NO | NO | |
| Wake | 14-CVD-1500 | Sloan, Kayla | YES | NO | NO | |
| Wake | 14-CVD-2988 | Gorham, Roderick | YES | NO | NO | |
| Wake | 14-CVD-4324 | Exum, Antonia | YES | NO | YES | NO |
| Wake | 14-CVD-5978 | Ramos, Ramon | YES | NO | YES | NO |
| Wake | 14-CVD-7239 | Tolbert, Cathryn | YES | NO | NO | |
| Wake | 14-CVD-8705 | Jones, Joyce | YES | NO | YES | NO |
| Wake | 14-CVD-10101 | Acosta, Yngrid | YES | NO | NO | |
| Wake | 14-CVD-11581 | Broski, Lisa | YES | NO | YES | NO |
| Wake | 14-CVD-13007 | Hill, Gregory | YES | NO | NO | |
| Wake | 15-CVD-100 | Joseph, Eric | YES | NO | NO | |
| Wake | 15-CVD-1826 | Hernandez, Bolivar | YES | NO | NO | |
| Wake | 15-CVD-3418 | Hood, Adonya | YES | NO | NO | |
| Wake | 15-CVD-5178 | Boateng, Samuel Owusu | YES | NO | NO | |
| Wake | 15-CVD-6988 | Pate, Bennifer | YES | NO | YES | NO |
| Wake | 15-CVD-9009 | Devane, Gail | YES | NO | NO | |
| Wake | 15-CVD-11379 | Rehm, Jason | YES | NO | YES | NO |
| Wake | 15-CVD-12172 | Rosario, Jazmin | YES | NO | NO | |
| Wake | 15-CVD-14759 | Baker, Debra | YES | NO | NO | |
| Wake | 15-CVD-15585 | Murphree, Karen D. | YES | NO | NO | |

POUNDS EX 0349

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Buncombe | 11-CVD-1845 | Ledford, Lora D. | $2,716.29 | $733.67 | NO |
| Buncombe | 11-CVD-6169 | Marshall, Sherrie P. | $3,849.55 | $1,403.74 | NO |
| Buncombe | 11-CVD-6188 | Castillo, Jamie | $1,482.24 | $74.10 | NO |
| Buncombe | 11-CVD-6282 | Crenshaw, Edwin E. | $2,895.76 | $104.60 | NO |
| Buncombe | 12-CVD-989 | Caron, Tom G. | $7,775.80 | $318.95 | NO |
| Buncombe | 12-CVD-1124 | Greynolds, Ronald J. | $1,369.99 | $58.03 | NO |
| Buncombe | 12-CVD-1183 | Kirkland, Terry W. | $1,488.09 | $60.46 | NO |
| Buncombe | 12-CVD-2425 | Dinstch, Lawrence | $1,703.39 | $323.25 | NO |
| Buncombe | 12-CVD-2991 | Wessel, Heather | $3,179.14 | $50.81 | NO |
| Buncombe | 12-CVD-3461 | Page, Ernest J. | $876.70 | $55.12 | NO |
| Buncombe | 12-CVD-4355 | Kennedy, Charles | $836.21 | $15.58 | NO |
| Buncombe | 12-CVD-4642 | Thompson, Mary | $2,376.30 | $88.73 | NO |
| Buncombe | 12-CVD-5209 | Suttles, Siarra H. | $1,228.11 | $812.03 | NO |
| Buncombe | 12-CVD-5306 | Eplee, Alma | $4,023.73 | $170.16 | NO |
| Buncombe | 13-CVD-65 | Pless, Carrie | $7,960.13 | $207.08 | NO |
| Buncombe | 13-CVD-645 | Waldroup, Alice | $956.32 | $54.19 | NO |
| Buncombe | 13-CVD-1078 | Kaija, Katherine R. | $6,555.06 | $0.00 | NO |
| Buncombe | 13-CVD-1560 | Flowers, Patricia | $1,422.27 | $66.74 | NO |
| Buncombe | 13-CVD-2516 | Throne, John | $1,629.69 | $26.04 | NO |
| Buncombe | 13-CVD-2742 | Gurynovich, Iryna | $1,462.00 | $36.88 | NO |
| Buncombe | 13-CVD-3710 | Keith, Misty | $1,774.90 | $35.38 | NO |
| Buncombe | 13-CVD-4140 | Conley, Earl S. | $3,805.00 | $713.24 | NO |
| Buncombe | 13-CVD-4808 | Wood, Daniel | $1,497.73 | $0.00 | NO |
| Buncombe | 13-CVD-4809 | Norton, Kimberly | $1,835.75 | $72.15 | NO |
| Buncombe | 14-CVD-396 | Menius, Angela | $980.57 | $52.34 | NO |
| Buncombe | 14-CVD-614 | Mulkey, Nell | $806.50 | $0.00 | NO |
| Buncombe | 14-CVD-1151 | Anderson, Cheryl | $1,227.43 | $175.96 | NO |
| Buncombe | 14-CVD-1725 | Mildner, Michael | $1,120.87 | $15.75 | NO |
| Buncombe | 14-CVD-2262 | Millin, Grant | $4,096.26 | $71.85 | NO |
| Buncombe | 14-CVD-2756 | Wise, Martha | $1,093.11 | $22.17 | NO |
| Buncombe | 14-CVD-3384 | Whalen, Ramey D. | $1,333.03 | $0.00 | NO |
| Buncombe | 14-CVD-3850 | Petit, Pam | $1,238.42 | $85.02 | NO |
| Buncombe | 14-CVD-4467 | Okale, Blaise G. | $1,033.28 | $50.16 | NO |
| Buncombe | 14-CVD-4920 | Boyer, Jason W. | $1,009.81 | $15.00 | NO |
| Buncombe | 15-CVD-139 | Carter, Kirsten E. | $1,194.40 | $89.50 | NO |
| Buncombe | 15-CVD-561 | Nicholson, Teresa | $1,273.19 | $0.00 | NO |
| Buncombe | 15-CVD-1110 | Ray, Dianna L. | $1,024.53 | $67.62 | NO |
| Buncombe | 15-CVD-1698 | Gaddy, Jackleyn | $864.54 | $73.12 | NO |
| Buncombe | 15-CVD-2349 | Bethea, Startricia L. | $1,202.61 | $59.12 | NO |
| Buncombe | 15-CVD-2729 | Mundy, Tina | $1,824.43 | $0.00 | NO |
| Buncombe | 15-CVD-3355 | Hartrum, Adam K. | $1,325.28 | $92.36 | NO |
| Buncombe | 15-CVD-3798 | Kuspa, Gilbert | $833.61 | $21.02 | NO |
| Buncombe | 15-CVD-4441 | Rice, Vestal | $865.90 | $0.00 | NO |
| Buncombe | 15-CVD-5042 | McNabb, Charles S. | $2,945.58 | $135.17 | NO |
| Cumberland | 10-CVD-9301 | Williams, Meshonda L. | $1,098.72 | $591.17 | NO |
| Cumberland | 11-CVD-951 | Sampson, Rashad | $1,101.20 | $606.79 | NO |
| Cumberland | 11-CVD-1233 | Stocks, Kori A. | $1,321.02 | $619.89 | NO |
| Cumberland | 11-CVD-1891 | Keller, Franklin Jr. | $1,586.92 | $72.34 | NO |
| Cumberland | 11-CVD-2465 | Boatwright, Tiffany | $1,419.77 | $645.67 | NO |
| Cumberland | 11-CVD-9787 | Anderson, Darlene P. | $1,569.06 | $136.77 | NO |
| Cumberland | 11-CVD-9789 | Scott, K.E. aka Kelvin Hervel | $1,582.39 | $293.75 | NO |
| Cumberland | 11-CVD-9959 | Casey, Erika L. | $1,444.98 | $175.30 | NO |
| Cumberland | 11-CVD-10097 | Gomez, Deandra | $6,436.71 | $4,937.05 | NO |
| Cumberland | 12-CVD-934 | Herndon, Stephen W. | $2,215.64 | $137.94 | NO |
| Cumberland | 12-CVD-1386 | Reisser, Tina W. | $1,222.36 | $29.44 | NO |
| Cumberland | 12-CVD-2051 | Sinclair, Tracy | $1,258.39 | $117.61 | NO |
| Cumberland | 12-CVD-3104 | Rodriguez, Pura P. | $1,075.65 | $45.70 | NO |
| Cumberland | 12-CVD-4148 | Guevara, Ana | $1,051.44 | $2.00 | NO |

EXHIBIT
16

## SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Cumberland | 12-CVD-5250 | Fann, Lloyd E. | $1,317.92 | $167.78 | NO |
| Cumberland | 12-CVD-6174 | Wittman, Heather J. | $2,771.33 | $206.94 | NO |
| Cumberland | 12-CVD-7321 | Huot, Robert | $1,025.22 | $123.82 | NO |
| Cumberland | 12-CVD-8634 | Chambers, Tanisha J. | $1,644.28 | $68.63 | NO |
| Cumberland | 12-CVD-9292 | Bellflowers, Bambi | $982.28 | $24.41 | NO |
| Cumberland | 13-CVD-131 | Haywood, Mikele | $808.38 | $81.96 | NO |
| Cumberland | 13-CVD-1013 | Ivery, Anita | $826.31 | $21.19 | NO |
| Cumberland | 13-CVD-1952 | Barnhardt, Reeble | $3,959.24 | $90.91 | NO |
| Cumberland | 13-CVD-3007 | Odom, Sherry | $917.80 | $15.22 | NO |
| Cumberland | 13-CVD-4082 | Garcia, Rachel | $1,566.58 | $42.98 | NO |
| Cumberland | 13-CVD-4900 | McDonald, Helen | $3,361.52 | $228.68 | NO |
| Cumberland | 13-CVD-5882 | Mixon, Tyron M. | $3,900.37 | $257.93 | NO |
| Cumberland | 13-CVD-6854 | Baez, Gilbert Jr. | $1,546.18 | $29.08 | NO |
| Cumberland | 13-CVD-8071 | Salazar, Evangelina | $6,182.92 | $284.86 | NO |
| Cumberland | 13-CVD-9202 | Oset, Linda | $1,871.60 | $36.49 | NO |
| Cumberland | 14-CVD-48 | McNeil, Brenda | $14,765.28 | $7.95 | NO |
| Cumberland | 14-CVD-992 | Carter, Teresa A. | $1,119.32 | $117.65 | NO |
| Cumberland | 14-CVD-1995 | Boiteau, Vivian | $1,582.70 | $74.31 | NO |
| Cumberland | 14-CVD-2977 | Irvin, Amy | $3,310.23 | $38.05 | NO |
| Cumberland | 14-CVD-5021 | Landry, Victor | $1,437.99 | $64.60 | NO |
| Cumberland | 14-CVD-6084 | Twitty, Latoya | $1,622.19 | $66.82 | NO |
| Cumberland | 14-CVD-7055 | Shorter, Rachelle | $908.10 | $54.50 | NO |
| Cumberland | 14-CVD-7937 | Ramirez, Marquita | $1,645.88 | $45.07 | NO |
| Cumberland | 14-CVD-8926 | Green, Kimberly | $951.10 | $52.62 | NO |
| Cumberland | 15-CVD-6 | Brown, Laura | $2,220.70 | $25.00 | NO |
| Cumberland | 15-CVD-1006 | Gordon, Barbara | $2,195.55 | $70.71 | NO |
| Cumberland | 15-CVD-2038 | Gordon, Pamela | $1,248.97 | $1,000.00 | NO |
| Cumberland | 15-CVD-2898 | Springer, Anthony | $2,987.60 | $54.65 | NO |
| Cumberland | 15-CVD-3901 | Qualls, Zirea | $1,111.97 | $5.60 | NO |
| Cumberland | 15-CVD-4776 | Gatson, Sonja | $823.77 | $0.00 | NO |
| Cumberland | 15-CVD-5722 | McCall, Katrina | $1,352.96 | $21.90 | NO |
| Cumberland | 15-CVD-7003 | Melvin, Carl W. | $1,118.61 | $79.88 | NO |
| Cumberland | 15-CVD-7618 | Furtrell, Kathi | $2,383.99 | $80.76 | NO |
| Cumberland | 15-CVD-8589 | Hall, Brenda | $2,288.44 | $187.34 | NO |
| Durham | 11-CVD-1872 | Davis, Dwane E. | $1,157.70 | $470.80 | NO |
| Durham | 11-CVD-5725 | Foust, Edna | $3,149.62 | $125.40 | NO |
| Durham | 11-CVD-5729 | Danielson, Sandra L. | $1,008.23 | $154.95 | NO |
| Durham | 12-CVD-1869 | Lane, Joann S. | $3,472.26 | $254.71 | NO |
| Durham | 12-CVD-2308 | Petrides, Sam | $2,308.81 | $255.45 | NO |
| Durham | 12-CVD-2933 | Horstman, Kimberly | $4,248.78 | $93.55 | NO |
| Durham | 12-CVD-3504 | Adams, Donna | $1,135.13 | $15.93 | NO |
| Durham | 12-CVD-4021 | Gadow, Kimberley | $1,219.68 | $59.73 | NO |
| Durham | 12-CVD-4657 | Hawkins, Jackie | $15,495.25 | $0.00 | NO |
| Durham | 12-CVD-5321 | Watts, Patricia Agranum | $1,137.96 | $1,290.83 | Yes |
| Durham | 12-CVD-5323 | Dowdee, Jackie R. | $1,728.43 | $1,351.42 | NO |
| Durham | 12-CVD-5343 | Kimbro, Jane L. | $1,059.52 | $51.32 | NO |
| Durham | 12-CVD-5413 | Doan, Jamie | $1,038.35 | $14.36 | NO |
| Durham | 13-CVD-1525 | Hannah, Juanita | $1,120.36 | $630.53 | NO |
| Durham | 13-CVD-1837 | Watt, Lorna | $2,264.91 | $683.29 | NO |
| Durham | 13-CVD-2343 | Burton, Robert | $1,791.42 | $87.81 | NO |
| Durham | 13-CVD-2363 | Cates, Gregory | $2,089.31 | $197.39 | NO |
| Durham | 13-CVD-3519 | Blank, Barbara T. | $2,315.89 | $76.65 | NO |
| Durham | 13-CVD-4125 | Gwynn, Jacqueline | $1,559.86 | $384.76 | NO |
| Durham | 13-CVD-4653 | Wiggins, Carnell | $1,860.83 | $35.00 | NO |
| Durham | 13-CVD-4693 | Diggs, Carol D. | $1,710.39 | $150.02 | NO |
| Durham | 13-CVD-5246 | Hoggard, Timothy and Anita | $6,416.38 | $1,284.71 | NO |
| Durham | 13-CVD-5381 | Ashley, Sarah | $1,066.85 | $110.52 | NO |
| Durham | 14-CVD-1400 | Quiambao, Larredo | $1,109.84 | $43.02 | NO |

POUNDS EX 0351

Case 1:16-cv-01395-WO-JEP   Document 1-11   Filed 12/09/16   Page 60 of 92

## SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Durham | 14-CVD-1821 | Mosley, Leonard | $1,919.61 | $47.70 | NO |
| Durham | 14-CVD-2306 | Holiday, Kiara | $1,067.17 | $601.64 | NO |
| Durham | 14-CVD-2937 | Taylor, Rachel | $1,332.67 | $0.00 | NO |
| Durham | 14-CVD-3689 | Tah, Prince | $921.40 | $51.57 | NO |
| Durham | 14-CVD-3989 | Crowell, Terri | $5,031.15 | $109.84 | NO |
| Durham | 14-CVD-4703 | Clifford, Anne | $2,359.84 | $76.09 | NO |
| Durham | 14-CVD-5257 | Luther, Julia | $1,466.61 | $25.00 | NO |
| Durham | 14-CVD-5687 | Holley, Ernestine | $5,692.16 | $361.57 | NO |
| Durham | 14-CVD-5722 | Pineda, Michael | $1,061.02 | $231.01 | NO |
| Durham | 15-CVD-1615 | Malloy, Dawn | $1,348.05 | $21.29 | NO |
| Durham | 15-CVD-1751 | Wright, Amanda T. | $1,770.23 | $634.01 | NO |
| Durham | 15-CVD-2512 | Taylor, Rachel | $1,287.33 | $773.44 | NO |
| Durham | 15-CVD-2901 | Murphy, Jeffrey | $2,516.54 | $613.25 | NO |
| Durham | 15-CVD-3473 | Torrentine, Randy J. II | $1,987.50 | $782.00 | NO |
| Durham | 15-CVD-4047 | Clair, Kristen | $997.84 | $19.74 | NO |
| Durham | 15-CVD-4714 | Belcher, Clifton L. | $2,358.43 | $1,093.20 | NO |
| Durham | 15-CVD-5208 | Gray, Brandon | $824.88 | $1.82 | NO |
| Durham | 15-CVD-5247 | Bailey, Wanda | $3,906.69 | $2.61 | NO |
| Durham | 15-CVD-5514 | Judd, Anthony | $1,570.88 | $76.97 | NO |
| Forsyth | 11-CVD-1735 | Bishop, Princess | $1,116.98 | $619.32 | NO |
| Forsyth | 11-CVD-8195 | Gonzalez, Eira J. | $3,345.70 | $117.36 | NO |
| Forsyth | 11-CVD-8321 | Kiser, Lynn | $1,096.94 | $26.26 | NO |
| Forsyth | 12-CVD-822 | Huff, Christopher | $1,383.70 | $64.30 | NO |
| Forsyth | 12-CVD-1064 | Waddell, James | $1,504.06 | $107.60 | NO |
| Forsyth | 12-CVD-1734 | Hicks, Corbett A. | $2,032.55 | $119.73 | NO |
| Forsyth | 12-CVD-2535 | Williams, Jeffrey | $874.71 | $106.00 | NO |
| Forsyth | 12-CVD-3524 | Bradley, Wanda Martin | $1,866.44 | $34.37 | NO |
| Forsyth | 12-CVD-4314 | McGrath, James | $981.59 | $59.49 | NO |
| Forsyth | 12-CVD-5109 | Elkins, Tbring | $2,004.74 | $84.20 | NO |
| Forsyth | 12-CVD-5926 | Hooker, Janet | $3,443.02 | $106.29 | NO |
| Forsyth | 12-CVD-6807 | Echeverria, Edgar | $1,680.30 | $83.64 | NO |
| Forsyth | 12-CVD-7514 | Dilworth, Arthur | $2,673.20 | $86.19 | NO |
| Forsyth | 13-CVD-44 | Croz, Edgar | $3,470.36 | $99.78 | NO |
| Forsyth | 13-CVD-795 | Cunningham, Eric | $2,873.03 | $168.40 | NO |
| Forsyth | 13-CVD-1611 | James, Hazel | $1,888.31 | $65.77 | NO |
| Forsyth | 13-CVD-2398 | Housand, Alisa | $1,295.71 | $20.94 | NO |
| Forsyth | 13-CVD-3146 | Peterson, Betsy | $2,582.20 | $474.47 | NO |
| Forsyth | 13-CVD-3962 | Squire, Sherderica | $1,068.61 | $127.10 | NO |
| Forsyth | 13-CVD-4812 | Milton, Donald | $992.34 | $2,631.57 | Yes |
| Forsyth | 13-CVD-5489 | Collins, Danyelle | $1,047.29 | $495.39 | NO |
| Forsyth | 13-CVD-6280 | Hege, Jessica | $3,300.53 | $1,348.05 | NO |
| Forsyth | 13-CVD-7096 | Cook, George and Cook, Am | $3,774.21 | $128.58 | NO |
| Forsyth | 14-CVD-28 | Sloan, Tim | $2,392.24 | $82.77 | NO |
| Forsyth | 14-CVD-792 | Moore, Tiffany | $2,165.29 | $72.15 | NO |
| Forsyth | 14-CVD-1545 | Tharrington, Michael | $5,981.88 | $96.58 | NO |
| Forsyth | 14-CVD-2302 | Black, Michael | $4,469.80 | $43.49 | NO |
| Forsyth | 14-CVD-3072 | King, Patricia | $1,263.73 | $68.72 | NO |
| Forsyth | 14-CVD-3852 | Sousley, Brinda | $2,018.35 | $104.44 | NO |
| Forsyth | 14-CVD-4599 | Watson, Crystal | $4,065.60 | $108.22 | NO |
| Forsyth | 14-CVD-5368 | Joel, Cynthia | $984.90 | $83.98 | NO |
| Forsyth | 14-CVD-6180 | Ferguson, Tracy | $2,537.45 | $442.65 | NO |
| Forsyth | 14-CVD-6934 | Montoya, Cruz | $6,852.56 | $1,030.82 | NO |
| Forsyth | 15-CVD-5 | Kyle, Mallory | $1,342.09 | $226.14 | NO |
| Forsyth | 15-CVD-819 | Midkriff Sr., William | $841.17 | $102.76 | NO |
| Forsyth | 15-CVD-1594 | Stinson, Monica McRae | $1,567.18 | $60.69 | NO |
| Forsyth | 15-CVD-2418 | Rebman, Heatherann | $920.50 | $50.92 | NO |
| Forsyth | 15-CVD-3375 | Grissom, Jacqueline | $1,287.86 | $71.80 | NO |
| Forsyth | 15-CVD-3924 | Meacham, Dawn | $2,191.63 | $46.07 | NO |

POUNDS EX 0352

## SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Forsyth | 15-CVD-4683 | Harris, Barbara | $2,933.45 | $218.66 | NO |
| Forsyth | 15-CVD-5617 | McDermott, Debra | $1,617.79 | $786.05 | NO |
| Forsyth | 15-CVD-6286 | Edwards, Maurice | $811.99 | $548.05 | NO |
| Forsyth | 15-CVD-7265 | Carter, Philicia | $1,023.13 | $86.01 | NO |
| Guilford | 10-CVD-8386 | Lindsay, Mark | $974.92 | $889.73 | NO |
| Guilford | 11-CVD-3841 | Gonzalez, Michelle | $849.82 | $512.41 | NO |
| Guilford | 11-CVD-5008 | Walsh, Martin G | $17,410.53 | $2,428.41 | NO |
| Guilford | 11-CVD-8635 | Ferguson, Thomas E. | $1,750.50 | $99.00 | NO |
| Guilford | 11-CVD-11373 | Srikumfun, Singha | $8,338.25 | $382.05 | NO |
| Guilford | 11-CVD-11466 | Evans, Kenneth D. | $1,054.81 | $104.48 | NO |
| Guilford | 11-CVD-11629 | Melendez, Maria B. | $6,720.68 | $0.00 | NO |
| Guilford | 11-CVD-11630 | Ha, Tri M. | $7,696.31 | $2,221.22 | NO |
| Guilford | 11-CVD-12357 | Gonzalez, Michelle R. | $1,346.63 | $364.84 | NO |
| Guilford | 12-CVD-2854 | Mickey, Rebecca | $2,055.51 | $1,164.35 | NO |
| Guilford | 12-CVD-3421 | Wilson, Lee-Ester Hendrix | $3,627.07 | $210.99 | NO |
| Guilford | 12-CVD-4515 | Debeers, Jennifer M. | $2,419.16 | $83.94 | NO |
| Guilford | 12-CVD-5539 | Ford, Tracey D. | $1,273.55 | $68.84 | NO |
| Guilford | 12-CVD-6786 | Chafin, Christopher N. | $4,265.91 | $160.94 | NO |
| Guilford | 12-CVD-7789 | Brockington, Tina | $2,460.91 | $9.54 | NO |
| Guilford | 12-CVD-9017 | Fryar, Kay | $1,983.64 | $32.10 | NO |
| Guilford | 12-CVD-9968 | Rose, Nicola T. | $3,166.62 | $4,025.96 | Yes |
| Guilford | 12-CVD-9970 | Savaged, Samira | $2,421.79 | $2,406.44 | NO |
| Guilford | 12-CVD-9973 | Skinner, Dorothy | $1,456.92 | $56.03 | NO |
| Guilford | 13-CVD-2515 | Miller, Alexis T. | $13,399.87 | $5,623.76 | NO |
| Guilford | 13-CVD-3422 | Quinichett, Paul Q. | $1,227.19 | $144.17 | NO |
| Guilford | 13-CVD-4336 | McManus, Teresa | $2,482.18 | $197.65 | NO |
| Guilford | 13-CVD-5371 | Quinteros, Maria | $972.56 | $50.94 | NO |
| Guilford | 13-CVD-6612 | Leite, Robson | $1,760.66 | $0.00 | NO |
| Guilford | 13-CVD-7554 | Johnson, Kimberly | $1,707.32 | $28.87 | NO |
| Guilford | 13-CVD-8706 | Dobert, Lorie | $1,239.68 | $57.59 | NO |
| Guilford | 13-CVD-9825 | Walker, Sherita | $1,960.84 | $73.09 | NO |
| Guilford | 13-CVD-9918 | Strickland, Yolanda | $2,617.78 | $88.92 | NO |
| Guilford | 13-CVD-9919 | Sturdivant Jr., Clayton | $1,922.41 | $169.10 | NO |
| Guilford | 14-CVD-2561 | Lilly, Mary B. | $1,968.14 | $91.44 | NO |
| Guilford | 14-CVD-3332 | Johnson, Ashia | $965.22 | $19.79 | NO |
| Guilford | 14-CVD-4468 | Honan, Robert | $2,800.34 | $314.65 | NO |
| Guilford | 14-CVD-5632 | Page, D.L. | $1,423.84 | $45.67 | NO |
| Guilford | 14-CVD-6718 | Danzy, Karen | $3,345.53 | $94.82 | NO |
| Guilford | 14-CVD-7800 | Ramadan, Ahmaf N. | $1,178.52 | $392.92 | NO |
| Guilford | 14-CVD-8897 | Parker, Darlene | $863.00 | $83.08 | NO |
| Guilford | 14-CVD-9970 | Hutchens, Sharon | $1,246.56 | $20.38 | NO |
| Guilford | 14-CVD-10001 | Qadir Sr, Alib Q. | $3,993.47 | $784.08 | NO |
| Guilford | 14-CVD-10111 | Bolton, Stephanie | $916.19 | $51.19 | NO |
| Guilford | 15-CVD-2521 | Fields, Rebecca L. | $1,443.68 | $125.41 | NO |
| Guilford | 15-CVD-3169 | Hughes, Rebecca | $1,163.33 | $42.19 | NO |
| Guilford | 15-CVD-4148 | Griffin, Bobby W. | $1,399.93 | $94.66 | NO |
| Guilford | 15-CVD-5210 | Truitt III, Craiyle | $2,768.00 | $140.86 | NO |
| Guilford | 15-CVD-6308 | Dinges, Jason | $1,285.13 | $20.56 | NO |
| Guilford | 15-CVD-7417 | Brown, Timothy | $2,514.85 | $105.25 | NO |
| Guilford | 15-CVD-8399 | Fox, Chiquita | $1,550.50 | $1,239.81 | NO |
| Guilford | 15-CVD-9349 | Gregory, Margaret | $1,318.68 | $21.24 | NO |
| Guilford | 15-CVD-9678 | Berry, Parthine Hall | $3,941.39 | $60.40 | NO |
| Guilford | 15-CVD-9805 | Dixon, Antwuan | $1,656.19 | $21.04 | NO |
| Mecklenburg | 10-CVD-22450 | Kramer, Barbara L. | $5,176.33 | $249.08 | NO |
| Mecklenburg | 11-CVD-4180 | Thompson, Henrietta | $1,391.36 | $663.97 | NO |
| Mecklenburg | 11-CVD-4950 | Peterson, April R. | $1,280.20 | $1,071.48 | NO |
| Mecklenburg | 11-CVD-8414 | Preziosi, Lydia | $1,080.84 | $623.76 | NO |
| Mecklenburg | 11-CVD-16894 | Orozco, Guillermo J. | $5,357.64 | $4,072.02 | NO |

POUNDS EX 0353

## SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Mecklenburg | 11-CVD-19744 | Lanasa, Jung Angela | $13,260.76 | $9,038.81 | NO |
| Mecklenburg | 11-CVD-20480 | Massie, Ronnie Sr | $1,421.85 | $302.35 | NO |
| Mecklenburg | 11-CVD-20595 | Hickey, Jason | $870.09 | $60.39 | NO |
| Mecklenburg | 11-CVD-21823 | Gatzwood, Dominica | $1,081.90 | $62.01 | NO |
| Mecklenburg | 12-CVD-1123 | Reghay, Tammy F. | $1,185.51 | $125.25 | NO |
| Mecklenburg | 12-CVD-2655 | Dawson, Tederine M. | $1,769.76 | $217.50 | NO |
| Mecklenburg | 12-CVD-4303 | Schachner, Stephen B. | $1,771.58 | $44.73 | NO |
| Mecklenburg | 12-CVD-6389 | Joyner, Mary | $2,262.49 | $171.24 | NO |
| Mecklenburg | 12-CVD-8501 | Blakely, Jerome | $2,060.66 | $1,114.18 | NO |
| Mecklenburg | 12-CVD-10942 | Archibald, Astrid | $838.83 | $50.87 | NO |
| Mecklenburg | 12-CVD-13230 | Clark, Lakesha | $1,088.87 | $23.99 | NO |
| Mecklenburg | 12-CVD-15306 | Gomez, Hollman | $9,598.02 | $2,563.19 | NO |
| Mecklenburg | 12-CVD-17464 | Clay, Kimberly | $928.44 | $15.84 | NO |
| Mecklenburg | 12-CVD-19466 | Burnett, Daniel | $2,478.00 | $126.74 | NO |
| Mecklenburg | 13-CVD-119 | Ford, Shirley | $1,633.36 | $72.30 | NO |
| Mecklenburg | 13-CVD-2406 | Sample, Edna | $2,297.35 | $198.12 | NO |
| Mecklenburg | 13-CVD-4908 | Roddey, Bobby | $1,499.72 | $90.32 | NO |
| Mecklenburg | 13-CVD-6590 | Mills, Robert | $1,204.37 | $23.33 | NO |
| Mecklenburg | 13-CVD-8909 | Blair, Carlos | $1,391.26 | $1,518.65 | Yes |
| Mecklenburg | 13-CVD-10950 | Cooke, Kertrina | $4,936.34 | $218.12 | NO |
| Mecklenburg | 13-CVD-13252 | Murph, Denise | $9,876.75 | $477.30 | NO |
| Mecklenburg | 13-CVD-15557 | Martin, Alan R. | $1,913.49 | $136.42 | NO |
| Mecklenburg | 13-CVD-18156 | Traore, Abdoul | $849.87 | $159.55 | NO |
| Mecklenburg | 13-CVD-20003 | Okelley, Stephanie | $1,419.91 | $0.00 | NO |
| Mecklenburg | 14-CVD-152 | Maurer, Peter | $1,875.40 | $80.36 | NO |
| Mecklenburg | 14-CVD-1503 | Carter Catherine | $5,155.76 | $87.70 | NO |
| Mecklenburg | 14-CVD-2510 | Gomez, Perry | $2,880.99 | $84.33 | NO |
| Mecklenburg | 14-CVD-3754 | Stone, Angella | $12,396.32 | $5,616.62 | NO |
| Mecklenburg | 14-CVD-5023 | Kanellopoulos, Tracie | $1,958.10 | $23.70 | NO |
| Mecklenburg | 14-CVD-6054 | Thompson, Lasonya and Me | $2,486.70 | $127.11 | NO |
| Mecklenburg | 14-CVD-7272 | Martin, Allie | $1,608.72 | $90.17 | NO |
| Mecklenburg | 14-CVD-8554 | Davis, Kimberly Y. | $4,572.40 | $2.39 | NO |
| Mecklenburg | 14-CVD-9694 | Sullivan, Jennie | $955.09 | $56.29 | NO |
| Mecklenburg | 14-CVD-11204 | Leazer, Donald W. | $6,181.40 | $131.18 | NO |
| Mecklenburg | 15-CVD-201 | Anderson, Reginald | $1,518.29 | $23.43 | NO |
| Mecklenburg | 15-CVD-2498 | Storey, Ron L. | $965.58 | $70.06 | NO |
| Mecklenburg | 15-CVD-5271 | Capps, Katherine | $10,548.79 | $179.91 | NO |
| Mecklenburg | 15-CVD-7823 | Weathers, Richard M. | $3,926.60 | $965.59 | NO |
| Mecklenburg | 15-CVD-12329 | Bryant, Felecia T. | $1,337.92 | $533.46 | NO |
| Mecklenburg | 15-CVD-14501 | Cuthbertson, Dishun | $3,470.45 | $1,028.08 | NO |
| Mecklenburg | 15-CVD-16970 | Rodriguez, Patricia | $1,210.44 | $35.37 | NO |
| Mecklenburg | 15-CVD-19461 | Bush, Erica | $2,411.01 | $112.60 | NO |
| Mecklenburg | 15-CVD-21369 | Parker, Florine E. | $8,985.49 | $619.11 | NO |
| New Hanover | 11-CVD-1081 | Jones-Walk, Jackie L. | $1,529.72 | $697.84 | NO |
| New Hanover | 11-CVD-1119 | Richardson, Annette K. | $2,618.83 | $692.50 | NO |
| New Hanover | 11-CVD-1121 | Stearns, Kenneth C. | $1,017.82 | $542.42 | NO |
| New Hanover | 11-CVD-1122 | Nance, Jennifer I. | $5,371.55 | $1,057.99 | NO |
| New Hanover | 11-CVD-4507 | Dejong, Erik | $3,503.06 | $162.44 | NO |
| New Hanover | 11-CVD-4816 | Hoy, Anne M. | $1,990.05 | $418.49 | NO |
| New Hanover | 11-CVD-5030 | Cayton, Ingrid | $1,405.16 | $852.25 | NO |
| New Hanover | 11-CVD-5221 | Kipar, Jennifer L. | $7,635.64 | $1,739.62 | NO |
| New Hanover | 12-CVD-194 | Lytle, Traci L. | $6,161.32 | $486.10 | NO |
| New Hanover | 12-CVD-887 | Dawson, Latoya T. | $1,514.67 | $63.23 | NO |
| New Hanover | 12-CVD-1312 | Miller, Jason | $4,636.40 | $131.10 | NO |
| New Hanover | 12-CVD-1641 | Campos, Jose | $1,356.70 | $132.32 | NO |
| New Hanover | 12-CVD-2334 | Medcalf, Levona J. | $1,171.98 | $71.99 | NO |
| New Hanover | 12-CVD-2648 | Mazure, Steven | $1,035.93 | $17.41 | NO |
| New Hanover | 12-CVD-2856 | Walton, Annette K. | $1,287.48 | $43.31 | NO |

## SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| New Hanover | 12-CVD-3006 | Page, Neil | $3,594.63 | $190.33 | NO |
| New Hanover | 12-CVD-4385 | High, Bryan C. | $1,249.30 | $32.32 | NO |
| New Hanover | 12-CVD-4717 | Garrison, Kimley | $1,708.79 | $98.13 | NO |
| New Hanover | 13-CVD-13 | Crainshaw, David | $1,469.68 | $1,094.42 | NO |
| New Hanover | 13-CVD-623 | Spaziani, Wendy | $2,606.16 | $122.21 | NO |
| New Hanover | 13-CVD-998 | Mitchell, Angela L. | $7,143.18 | $59.69 | NO |
| New Hanover | 13-CVD-1634 | Zilke, Joany | $2,361.80 | $103.27 | NO |
| New Hanover | 13-CVD-1973 | Smith, Lisa | $2,497.03 | $117.29 | NO |
| New Hanover | 13-CVD-2379 | Coward, Joy | $1,163.34 | $350.76 | NO |
| New Hanover | 13-CVD-2874 | Whaley, Tonya | $1,490.20 | $21.78 | NO |
| New Hanover | 13-CVD-3332 | Dark, Kia | $3,402.50 | $98.08 | NO |
| New Hanover | 13-CVD-4062 | Shipman, Michael | $1,625.81 | $56.83 | NO |
| New Hanover | 13-CVD-4297 | Miller, Ellen | $7,049.38 | $115.76 | NO |
| New Hanover | 14-CVD-96 | Lunsford, Deborah | $2,883.37 | $126.96 | NO |
| New Hanover | 14-CVD-638 | Iv, Christina | $371.22 | $69.25 | NO |
| New Hanover | 14-CVD-1218 | Gaddy, Gerogette | $1,192.33 | $108.28 | NO |
| New Hanover | 14-CVD-1461 | Winkler, Sandra and James | $1,441.83 | $25.52 | NO |
| New Hanover | 14-CVD-2111 | Delapaz, Jennifer | $1,310.46 | $57.50 | NO |
| New Hanover | 14-CVD-2662 | Ingraham, April | $1,528.79 | $93.83 | NO |
| New Hanover | 14-CVD-2765 | Szot, Jennifer N. | $1,709.79 | $43.89 | NO |
| New Hanover | 14-CVD-3240 | Mcintyre, Jeffrey B. | $8,198.41 | $2,722.07 | NO |
| New Hanover | 14-CVD-3647 | Alves, Darren | $1,576.39 | $37.00 | NO |
| New Hanover | 14-CVD-3707 | Best, Lakasha | $2,562.99 | $160.04 | NO |
| New Hanover | 15-CVD-132 | Daab, Kirsten A. | $2,153.93 | $99.05 | NO |
| New Hanover | 15-CVD-613 | Dickson, Gekirra | $1,540.88 | $99.62 | NO |
| New Hanover | 15-CVD-972 | Jones, Damon | $914.07 | $54.07 | NO |
| New Hanover | 15-CVD-1461 | Pridgen, David | $1,239.84 | $209.00 | NO |
| New Hanover | 15-CVD-2754 | Craig, Jessica J. | $1,968.21 | $885.16 | NO |
| New Hanover | 15-CVD-2811 | Murray, Chartinae | $914.82 | $50.64 | NO |
| Wake | 10-CVD-18964 | Tanzer, April R. | $1,848.49 | $639.82 | NO |
| Wake | 11-CVD-3303 | Creel, Judy | $1,555.30 | $160.54 | NO |
| Wake | 11-CVD-3889 | Walker, Jacob C. | $845.26 | $359.41 | NO |
| Wake | 11-CVD-4062 | Calder, Christopher | $881.20 | $481.77 | NO |
| Wake | 11-CVD-5133 | Schnurr, Paul F. | $1,136.30 | $26.63 | NO |
| Wake | 11-CVD-16334 | Gardner, Dujuan | $1,189.95 | $1,239.70 | Yes |
| Wake | 11-CVD-18277 | Ryan, Lenwood | $4,670.08 | $130.53 | NO |
| Wake | 11-CVD-18436 | Guerrero, Reynaldo R. | $1,634.61 | $80.98 | NO |
| Wake | 12-CVD-3874 | Rabito, Anna | $2,055.08 | $188.08 | NO |
| Wake | 12-CVD-4902 | Nichols, Laurance | $1,380.47 | $70.22 | NO |
| Wake | 12-CVD-6609 | Mahler, Shirley | $840.77 | $70.16 | NO |
| Wake | 12-CVD-9060 | Smarra, Michael | $1,002.40 | $66.87 | NO |
| Wake | 12-CVD-10498 | Liddell, Norman | $1,141.47 | $57.58 | NO |
| Wake | 12-CVD-11609 | Proctor, Jane | $5,026.79 | $428.90 | NO |
| Wake | 12-CVD-13849 | Camper, Marvin D. | $1,920.29 | $86.59 | NO |
| Wake | 12-CVD-13908 | McCullers, James | $823.84 | $56.10 | NO |
| Wake | 12-CVD-13974 | Scarboro, Lee | $6,062.55 | $102.16 | NO |
| Wake | 12-CVD-14010 | Chapman, Michael | $5,785.27 | $149.60 | NO |
| Wake | 13-CVD-1169 | Jackson, Sandra | $1,293.90 | $56.66 | NO |
| Wake | 13-CVD-1900 | Hoag, Mary | $1,683.31 | $35.03 | NO |
| Wake | 13-CVD-3350 | Roman, Barbara | $3,608.38 | $733.33 | NO |
| Wake | 13-CVD-6088 | Ramos, Christiana | $936.43 | $44.78 | NO |
| Wake | 13-CVD-7220 | Williams, Cassandra | $1,529.45 | $46.88 | NO |
| Wake | 13-CVD-8373 | Quatara, Courtney | $1,427.13 | $25.75 | NO |
| Wake | 13-CVD-10994 | Cannon, Sherlytine | $3,554.05 | $2,198.49 | NO |
| Wake | 13-CVD-11502 | Alaiyadi, Clementine | $1,760.00 | $0.00 | NO |
| Wake | 13-CVD-12972 | Upchurch, George | $3,284.62 | $66.92 | NO |
| Wake | 13-CVD-14676 | Benjamin, Kizzy | $3,651.13 | $35.00 | NO |
| Wake | 14-CVD-631 | Moore, Brandon | $2,716.48 | $1,719.38 | NO |

6

POUNDS EX 0355

| County | File No. | Defendant Name | Default Judgment Amount | Total Amount Itemized | Judgment Amount Equal to or Less than Amount Itemized ? |
|---|---|---|---|---|---|
| Wake | 14-CVD-1500 | Sloan, Kayla | $999.00 | $16.23 | NO |
| Wake | 14-CVD-2988 | Gorham, Roderick | $1,665.64 | $125.95 | NO |
| Wake | 14-CVD-4324 | Exum, Antonia | $1,136.45 | $69.43 | NO |
| Wake | 14-CVD-5978 | Ramos, Ramon | $2,158.53 | $179.84 | NO |
| Wake | 14-CVD-7239 | Tolbert, Cathryn | $1,172.23 | $117.04 | NO |
| Wake | 14-CVD-8705 | Jones, Joyce | $1,380.75 | $26.69 | NO |
| Wake | 14-CVD-10101 | Acosta, Yngrid | $912.04 | $36.04 | NO |
| Wake | 14-CVD-11581 | Broski, Lisa | $3,276.83 | $730.20 | NO |
| Wake | 14-CVD-13007 | Hill, Gregory | $2,985.71 | $49.27 | NO |
| Wake | 15-CVD-100 | Joseph, Eric | $6,345.34 | $441.67 | NO |
| Wake | 15-CVD-1826 | Hernandez, Bolivar | $1,260.45 | $37.05 | NO |
| Wake | 15-CVD-3418 | Hood, Adonya | $3,032.96 | $107.82 | NO |
| Wake | 15-CVD-5178 | Boateng, Samuel Owusu | $4,913.27 | $0.00 | NO |
| Wake | 15-CVD-6988 | Pate, Bennifer | $2,640.20 | $3,198.76 | Yes |
| Wake | 15-CVD-9009 | Devane, Gail | $3,640.87 | $145.91 | NO |
| Wake | 15-CVD-11379 | Rehm, Jason | $2,070.81 | $30.59 | NO |
| Wake | 15-CVD-12172 | Rosario, Jazmin | $1,035.02 | $782.51 | NO |
| Wake | 15-CVD-14759 | Baker, Debra | $1,902.19 | $94.21 | NO |
| Wake | 15-CVD-15585 | Murphree, Karen D. | $7,599.48 | $359.09 | NO |

**SUMMARY OF EIGHT-COUNTY SAMPLE: ITEMIZATION**

POUNDS EX 0356

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Buncombe | 11-CVD-1845 | Ledford, Lora D. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 11-CVD-6169 | Marshall, Sherrie P. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 11-CVD-6188 | Castillo, Jamie | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 11-CVD-6282 | Crenshaw, Edwin E. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-989 | Caron, Tom G. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-1124 | Greynolds, Ronald J. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-1183 | Kirkland, Terry W. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-2425 | Dinstch, Lawrence | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-2991 | Wessel, Heather | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-3461 | Page, Ernest J. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-4355 | Kennedy, Charles | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-4642 | Thompson, Mary | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-5209 | Suttles, Siarra H. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 12-CVD-5306 | Eplee, Alma | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-65 | Pless, Carrie | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-645 | Waldroup, Alice | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-1078 | Kaija, Katherine R. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-1560 | Flowers, Patricia | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-2516 | Throne, John | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-2742 | Gurynovich, Iryna | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-3710 | Keith, Misty | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-4140 | Conley, Earl S. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 13-CVD-4808 | Wood, Daniel | Sessoms | YES | YES | YES | YES | YES |
| ıncombe | 13-CVD-4809 | Norton, Kimberly | Sessoms | YES | YES | YES | YES | YES |
| ıncombe | 14-CVD-396 | Menius, Angela | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-614 | Mulkey, Neil | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-1151 | Anderson, Cheryl | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-1725 | Mildner, Michael | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-2262 | Millin, Grant | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-2756 | Wise, Martha | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-3384 | Whalen, Ramey D. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-3850 | Petit, Pam | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-4467 | Okale, Blaise G. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 14-CVD-4920 | Boyer, Jason W. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 15-CVD-139 | Carter, Kirsten E. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 15-CVD-561 | Nicholson, Teresa | Sessoms | NO | | | | |
| Buncombe | 15-CVD-1110 | Ray, Dianna L. | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 15-CVD-1698 | Gaddy, Jackleyn | Sessoms | YES | YES | YES | YES | YES |
| Buncombe | 15-CVD-2349 | Bethea, Startricia L. | Sessoms | YES | YES | NO | YES | YES |
| Buncombe | 15-CVD-2729 | Mundy, Tina | Sessoms | YES | YES | NO | YES | YES |
| Buncombe | 15-CVD-3355 | Hartrum, Adam K. | Sessoms | YES | YES | NO | YES | YES |
| Buncombe | 15-CVD-3798 | Kuspa, Gilbert | Sessoms | YES | YES | NO | YES | YES |
| Buncombe | 15-CVD-4441 | Rice, Vestal | Sessoms | NO | | | | |
| Buncombe | 15-CVD-5042 | McNabb, Charles S. | Sessoms | NO | | | | |
| Cumberland | 10-CVD-9301 | Williams, Meshonda L. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-951 | Sampson, Rashad | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-1233 | Stocks, Kori A. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-1891 | Keller, Franklin Jr. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-2465 | Boatwright, Tiffany | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-9787 | Anderson, Darlene P. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-9789 | Scott, K.E. aka Kelvin Herve | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-9959 | Casey, Erika L. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 11-CVD-10097 | Gomez, Deandra | Sessoms | YES | YES | YES | YES | YES |
| ımberland | 12-CVD-934 | Herndon, Stephen W. | Sessoms | YES | YES | YES | YES | YES |
| umberland | 12-CVD-1386 | Reisser, Tina W. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-2051 | Sinclair, Tracy | Sessoms | YES | YES | YES | YES | YES |

POUNDS EX 0357

EXHIBIT
17

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts Cc Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Cumberland | 12-CVD-3104 | Rodriguez, Pura P. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-4148 | Guevara, Ana | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-5250 | Fann, Lloyd E. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-6174 | Wittman, Heather J. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-7321 | Huot, Robert | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-8634 | Chambers, Tanisha J. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 12-CVD-9292 | Bellflowers, Bambi | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-131 | Haywood, Mikele | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-1013 | Ivery, Anita | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-1952 | Barnhardt, Reeble | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-3007 | Odom, Sherry | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-4082 | Garcia, Rachel | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-4900 | McDonald, Helen | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-5882 | Mixon, Tyron M. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-6854 | Baez, Gilbert Jr. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-8071 | Salazar, Evangelina | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 13-CVD-9202 | Oset, Linda | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-48 | McNeil, Brenda | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-992 | Carter, Teresa A. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-1995 | Boiteau, Vivian | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-2977 | Irvin, Amy | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-5021 | Landry, Victor | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-6084 | Twitty, Latoya | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-7055 | Shorter, Rachelle | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-7937 | Ramirez, Marquita | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 14-CVD-8926 | Green, Kimberly | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-6 | Brown, Laura | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-1006 | Gordon, Barbara | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-2038 | Gordon, Pamela | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-2898 | Springer, Anthony | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-3901 | Qualls, Zirea | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-4776 | Gatson, Sonja | Sessoms | YES | YES | NO | YES | YES |
| Cumberland | 15-CVD-5722 | McCall, Katrina | Sessoms | YES | YES | NO | YES | YES |
| Cumberland | 15-CVD-7003 | Melvin, Carl W. | Sessoms | YES | YES | YES | YES | YES |
| Cumberland | 15-CVD-7618 | Furtrell, Kathi | Sessoms | NO | | | | |
| Cumberland | 15-CVD-8589 | Hall, Brenda | Sessoms | NO | | | | |
| Durham | 11-CVD-1872 | Davis, Dwane E. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 11-CVD-5725 | Foust, Edna | Sessoms | YES | YES | YES | YES | YES |
| Durham | 11-CVD-5729 | Danielson, Sandra L. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-1869 | Lane, Joann S. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-2308 | Petrides, Sam | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-2933 | Horstman, Kimberly | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-3504 | Adams, Donna | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-4021 | Gadow, Kimberley | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-4657 | Hawkins, Jackie | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-5321 | Watts, Patricia Agranum | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-5323 | Dowdee, Jackie R. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-5343 | Kimbro, Jane L. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 12-CVD-5413 | Doan, Jamie | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-1525 | Hannah, Juanita | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-1837 | Watt, Lorna | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-2343 | Burton, Robert | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-2363 | Cates, Gregory | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-3519 | Blank, Barbara T. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-4125 | Gwynn, Jacqueline | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-4653 | Wiggins, Carnell | Sessoms | YES | YES | YES | YES | YES |

2

POUNDS EX 0358

## Summary of Eight-County Sample: Sessoms Attorney Affidavits

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Durham | 13-CVD-4693 | Diggs, Carol D. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-5246 | Hoggard, Timothy and Ann | Sessoms | YES | YES | YES | YES | YES |
| Durham | 13-CVD-5381 | Ashley, Sarah | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-1400 | Quiambao, Larredo | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-1821 | Mosley, Leonard | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-2306 | Holiday, Kiara | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-2937 | Taylor, Rachel | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-3689 | Tah, Prince | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-3989 | Crowell, Terri | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-4703 | Clifford, Anne | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-5257 | Luther, Julia | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-5687 | Holley, Ernestine | Sessoms | YES | YES | YES | YES | YES |
| Durham | 14-CVD-5722 | Pineda, Michael | Sessoms | YES | YES | YES | YES | YES |
| Durham | 15-CVD-1615 | Malloy, Dawn | Sessoms | YES | YES | YES | YES | YES |
| Durham | 15-CVD-1751 | Wright, Amanda T. | Sessoms | YES | YES | YES | YES | YES |
| Durham | 15-CVD-2512 | Taylor, Rachel | Sessoms | YES | YES | YES | YES | YES |
| Durham | 15-CVD-2901 | Murphy, Jeffrey | Sessoms | YES | YES | NO | YES | YES |
| Durham | 15-CVD-3473 | Torrentine, Randy J. II | Sessoms | YES | YES | NO | YES | YES |
| Durham | 15-CVD-4047 | Clair, Kristen | Sessoms | YES | YES | NO | YES | YES |
| Durham | 15-CVD-4714 | Belcher, Clifton L. | Sessoms | NO | | | | |
| Durham | 15-CVD-5208 | Gray, Brandon | Sessoms | NO | | | | |
| Durham | 15-CVD-5247 | Bailey, Wanda | Sessoms | NO | | | | |
| Durham | 15-CVD-5514 | Judd, Anthony | Sessoms | NO | | | | |
| Forsyth | 11-CVD-1735 | Bishop, Princess | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 11-CVD-8195 | Gonzalez, Eira J. | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 11-CVD-8321 | Kiser, Lynn | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-822 | Huff, Christopher | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-1064 | Waddell, James | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-1734 | Hicks, Corbett A. | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-2535 | Williams, Jeffrey | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-3524 | Bradley, Wanda Martin | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-4314 | McGrath, James | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-5109 | Elkins, Tbring | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-5926 | Hooker, Janet | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-6807 | Echeverria, Edgar | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 12-CVD-7514 | Dilworth, Arthur | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-44 | Croz, Edgar | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-795 | Cunningham, Eric | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-1611 | James, Hazel | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-2398 | Housand, Alisa | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-3146 | Peterson, Betsy | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-3962 | Squire, Sherderica | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-4812 | Milton, Donald | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-5489 | Collins, Danyelle | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-6280 | Hege, Jessica | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 13-CVD-7096 | Cook, George and Cook, A | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-28 | Sloan, Tim | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-792 | Moore, Tiffany | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-1545 | Tharrington, Michael | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-2302 | Black, Michael | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-3072 | King, Patricia | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-3852 | Sousley, Brinda | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-4599 | Watson, Crystal | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-5368 | Joel, Cynthia | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-6180 | Ferguson, Tracy | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 14-CVD-6934 | Montoya, Cruz | Sessoms | YES | YES | YES | YES | YES |

3

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Forsyth | 15-CVD-5 | Kyle, Mallory | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-819 | Midkriff Sr., William | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-1594 | Stinson, Monica McRae | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-2418 | Rebman, Heatherann | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-3375 | Grissom, Jacqueline | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-3924 | Meacham, Dawn | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-4683 | Harris, Barbara | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-5617 | McDermott, Debra | Sessoms | YES | YES | YES | YES | YES |
| Forsyth | 15-CVD-6286 | Edwards, Maurice | Sessoms | NO | | | | |
| Forsyth | 15-CVD-7265 | Carter, Philicia | Sessoms | NO | | | | |
| Guilford | 10-CVD-8386 | Lindsay, Mark | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-3841 | Gonzalez, Michelle | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-5008 | Walsh, Martin G | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-8635 | Ferguson, Thomas E. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-11373 | Srikumfun,Singha | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-11466 | Evans, Kenneth D. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-11629 | Melendez, Maria B. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-11630 | Ha, Tri M. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 11-CVD-12357 | Gonzalez, Michelle R. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-2854 | Mickey, Rebecca | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-3421 | Wilson, Lee Ester Hendrix | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-4515 | Debeers, Jennifer M. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-5539 | Ford, Tracey D. | Sessoms | YES | YES | YES | YES | YES |
| uilford | 12-CVD-6786 | Chafin, Christopher N. | Sessoms | YES | YES | YES | YES | YES |
| uilford | 12-CVD-7789 | Brockington, Tina | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-9017 | Fryar, Kay | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-9968 | Rose, Nicola T. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-9970 | Sawaged, Samira | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 12-CVD-9973 | Skinner, Dorothy | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-2515 | Miller, Alexis T. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-3422 | Quinichett, Paul Q. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-4336 | McManus, Teresa | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-5371 | Quinteros, Maria | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-6612 | Leite, Robson | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-7554 | Johnson, Kimberly | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-8706 | Dobert, Lorie | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-9825 | Walker, Sherita | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-9918 | Strickland, Yolanda | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 13-CVD-9919 | Sturdivant Jr., Clayton | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-2561 | Lilly, Mary B. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-3332 | Johnson, Ashia | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-4468 | Honan, Robert | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-5632 | Page, D.L. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-6718 | Danzy, Karen | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-7800 | Ramadan, Ahmaf N. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-8897 | Parker, Darlene | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-9970 | Hutchens, Sharon | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-10001 | Qadir Sr, Alib Q. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 14-CVD-10111 | Bolton, Stephanie | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 15-CVD-2521 | Fields, Rebecca L. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 15-CVD-3169 | Hughes, Rebecca | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 15-CVD-4148 | Griffin, Bobby W. | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 15-CVD-5210 | Truitt III, Cralyie | Sessoms | YES | YES | YES | YES | YES |
| uilford | 15-CVD-6308 | Dinges, Jason | Sessoms | YES | YES | YES | YES | YES |
| Guilford | 15-CVD-7417 | Brown, Timothy | Sessoms | YES | YES | NO | YES | YES |
| Guilford | 15-CVD-8399 | Fox, Chiquita | Sessoms | YES | YES | NO | YES | YES |

4

POUNDS EX 0360

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Account? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| Guilford | 15-CVD-9349 | Gregory, Margaret | Sessoms | NO | | | | |
| Guilford | 15-CVD-9678 | Berry, Parthine Hall | Sessoms | NO | | | | |
| Guilford | 15-CVD-9805 | Dixon, Antwuan | Sessoms | NO | | | | |
| Mecklenburg | 10-CVD-22450 | Kramer, Barbara L. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-4180 | Thompson, Henrietta | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-4950 | Peterson, April R. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-8414 | Preziosi, Lydia | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-16894 | Orozco, Guillermo J. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-19744 | Lanasa, Jung Angela | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-20480 | Massie, Ronnie Sr. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-20595 | Hickey, Jason | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 11-CVD-21823 | Gatzwood, Dominica | Sessoms | NO | | | | |
| Mecklenburg | 12-CVD-1123 | Reghay, Tammy F. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-2655 | Dawson, Tederine M. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-4303 | Schachner, Stephen B. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-6389 | Joyner, Mary | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-8501 | Blakely, Jerome | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-10942 | Archibald, Astrid | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-13230 | Clark, Lakesha | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-15306 | Gomez, Hollman | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-17464 | Clay, Kimberly | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 12-CVD-19466 | Burnett, Daniel | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-119 | Ford, Shirley | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-2406 | Sample, Edna | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-4908 | Roddey, Bobby | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-6590 | Mills, Robert | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-8909 | Blair, Carlos | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-10950 | Cooke, Kertrina | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-13252 | Murph, Denise | Sessoms | NO | | | | |
| Mecklenburg | 13-CVD-15557 | Martin, Alan R. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-18156 | Traore, Abdoul | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 13-CVD-20003 | Okelley, Stephanie | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-152 | Maurer, Peter | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-1503 | Carter Catherine | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-2510 | Gomez, Perry | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-3754 | Stone, Angelia | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-5023 | Kanellopoulos, Tracie | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-6054 | Thompson, Lasonya and M | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-7272 | Martin, Allie | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-8554 | Davis, Kimberly Y. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-9694 | Sullivan, Jennie | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 14-CVD-11204 | Leazer, Donald W. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-201 | Anderson, Reginald | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-2498 | Storey, Ron L. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-5271 | Capps, Katherine | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-7823 | Weathers, Richard M. | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-12329 | Bryant, Felecia T. | Sessoms | NO | | | | |
| Mecklenburg | 15-CVD-14501 | Cuthbertson, Dishun | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-16970 | Rodriguez, Patricia | Sessoms | YES | YES | YES | YES | YES |
| Mecklenburg | 15-CVD-19461 | Bush, Erica | Sessoms | NO | | | | |
| Mecklenburg | 15-CVD-21369 | Parker, Florine E. | Sessoms | NO | | | | |
| New Hanover | 11-CVD-1081 | Jones-Walk, Jackie L. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-1119 | Richardson, Annette K. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-1121 | Stearns, Kenneth C. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-1122 | Nance, Jennifer I. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-4507 | Dejong, Erik | Sessoms | YES | YES | YES | YES | YES |

5

POUNDS EX 0361

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| | | | **Summary of Eight-County Sample: Sessoms Attorney Affidavits** | | | | | |
| New Hanover | 11-CVD-4816 | Hoy, Anne M. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-5030 | Cayton, Ingrid | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 11-CVD-5221 | Kipar, Jennifer L. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-194 | Lytle, Traci L. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-887 | Dawson, Latoya T. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-1312 | Miller, Jason | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-1641 | Campos, Jose | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-2334 | Medcalf, Levona J. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-2648 | Mazure, Steven | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-2856 | Walton, Annette K. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-3006 | Page, Neil | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-4385 | High, Bryan C. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 12-CVD-4717 | Garrison, Kimley | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-13 | Crainshaw, David | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-623 | Spaziani, Wendy | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-998 | Mitchell, Angela L. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-1634 | Zilke, Joany | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-1973 | Smith, Lisa | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-2379 | Coward, Joy | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-2874 | Whaley, Tonya | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-3332 | Dark, Kia | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-4062 | Shipman, Michael | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 13-CVD-4297 | Miller, Ellen | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-96 | Lunsford, Deborah | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-638 | Iv, Christina | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-1218 | Gaddy, Gerogette | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-1461 | Winkler, Sandra and James | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-2111 | Delapaz, Jennifer | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-2662 | Ingraham, April | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-2765 | Szot, Jennifer N. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-3240 | Mcintyre, Jeffrey B. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-3647 | Alves, Darren | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 14-CVD-3707 | Best, Lakasha | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-132 | Daab, Kirsten A. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-613 | Dickson, Gekirra | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-972 | Jones, Damon | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-1461 | Pridgen, David | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-2754 | Craig, Jessica J. | Sessoms | YES | YES | YES | YES | YES |
| New Hanover | 15-CVD-2811 | Murray, Chartinae | Sessoms | YES | YES | YES | YES | YES |
| Wake | 10-CVD-18964 | Tanzer, April R. | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-3303 | Creel, Judy | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-3889 | Walker, Jacob C. | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-4062 | Calder, Christopher | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-5133 | Schnurr, Paul F. | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-16334 | Gardner, Dujuan | Sessoms | YES | YES | YES | YES | |
| Wake | 11-CVD-18277 | Ryan, Lenwood | Sessoms | YES | YES | YES | YES | YES |
| Wake | 11-CVD-18436 | Guerrero, Reynaldo R. | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-3874 | Rabito, Anna | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-4902 | Nichols, Laurance | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-6609 | Mahler, Shirley | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-9060 | Smarra, Michael | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-10498 | Liddell, Norman | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-11609 | Proctor, Jane | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-13849 | Camper, Marvin D. | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-13908 | McCullers, James | Sessoms | YES | YES | YES | YES | YES |
| Wake | 12-CVD-13974 | Scarboro, Lee | Sessoms | YES | YES | YES | YES | YES |

6

POUNDS EX 0362

| County | File No. | Defendant Name | Law Firm Representing PRA | Attorney Affidavit? | Attorney Affidavit Asserts Debt? | Attorney Affidavit Asserts OC Opened Credit Acount? | Attorney Affidavit Asserts Use of Credit Card? | Attorney Affidavit Asserts Account Statements Provide Itemization? |
|---|---|---|---|---|---|---|---|---|
| | | | | **Summary of Eight-County Sample: Sessoms Attorney Affidavits** | | | | |
| Wake | 12-CVD-14010 | Chapman, Michael | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-1169 | Jackson, Sandra | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-1900 | Hoag, Mary | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-3350 | Roman, Barbara | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-6088 | Ramos, Christiana | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-7220 | Williams, Cassandra | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-8373 | Quatara, Courtney | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-10994 | Cannon, Sherlytine | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-11502 | Alaiyadi, Clementine | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-12972 | Upchurch, George | Sessoms | YES | YES | YES | YES | YES |
| Wake | 13-CVD-14676 | Benjamin, Kizzy | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-631 | Moore, Brandon | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-1500 | Sloan, Kayla | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-2988 | Gorham, Roderick | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-4324 | Exum, Antonia | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-5978 | Ramos, Ramon | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-7239 | Tolbert, Cathryn | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-8705 | Jones, Joyce | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-10101 | Acosta, Yngrid | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-11581 | Broski, Lisa | Sessoms | YES | YES | YES | YES | YES |
| Wake | 14-CVD-13007 | Hill, Gregory | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-100 | Joseph, Eric | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-1826 | Hernandez, Bolivar | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-3418 | Hood, Adonya | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-5178 | Boateng, Samuel Owusu | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-6988 | Pate, Bennifer | Sessoms | YES | YES | NO | YES | YES |
| Wake | 15-CVD-9009 | Devane, Gail | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-11379 | Rehm, Jason | Sessoms | YES | YES | YES | YES | YES |
| Wake | 15-CVD-12172 | Rosario, Jazmin | Sessoms | NO | | | | |
| Wake | 15-CVD-14759 | Baker, Debra | Sessoms | NO | | | | |
| Wake | 15-CVD-15585 | Murphree, Karen D. | Sessoms | NO | | | | |

7

POUNDS EX 0363

# AUTHENTICATING AFFIDAVITS

POUNDS EX 0364

EXHIBIT
18

NORTH CAROLINA
BUNCOMBE COUNTY

# AFFIDAVIT OF AARON STERN

I, Aaron Stern, being duly sworn, depose and say:

1.     I am a citizen and resident of Buncombe County, North Carolina. I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.     This affidavit summarizes the methods by which obtained I "scanned" certain files at the Buncombe County Clerk of Court's office.

3.     On July 18-21, 2016, I visited the office of the Clerk of Court for Buncombe County. I scanned the contents of certain court files.

4.     I scanned the cases listed on Exhibit 1. In each case, I scanned the entire file.

5.     The files were saved as .pdf files on a laptop computer, and then transferred to a flash drive. The flash drive was delivered to Carlene McNulty of the North Carolina Justice Center.

AFFIANT FURTHER SAYETH NAUGHT.

This the 3rd day of _November_, 2016.

_____
**Aaron Stern**

STATE OF NEW JERSEY

COUNTY OF _Essex_

Subscribed to and sworn before me,

this the 3rd day of _November_, 2016.

_____ (SEAL)
NOTARY PUBLIC

My Commission Expires: _11-23-2020_

NIDIA KOVACEVIC
Notary Public
State of New Jersey
My Commission Expires Nov. 23, 2020
I.D.# 2462448

POUNDS EX 0365

PRA Sample Default Judgment Cases
Buncombe Co.

| 2010 | | | 2011 | |
|---|---|---|---|---|
| Tab | File No. | | Tab | File No. |
| 1. | 10-CVD-449 | | 1. | 11-CVD-1845 |
| 2. | 10-CVD-3760 | | 2. | 11-CVD-6169 |
| 3. | 10-CVD-5124 | | 3. | 11-CVD-6188 |
| 4. | | | 4. | 11-CVD-6282 |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |
| 9. | | | 9. | |
| 10. | | | 10 | |

| 2012 | | | 2013 | |
|---|---|---|---|---|
| Tab | File No. | | Tab | File No. |
| 1. | 12-CVD-989 | | 1. | 13-CVD-65 |
| 2. | 12-CVD-1124 | | 2. | 13-CVD-645 |
| 3. | 12-CVD-1183 | | 3. | 13-CVD-1078 |
| 4. | 12-CVD-2425 | | 4. | 13-CVD-1560 |
| 5. | 12-CVD-2991 | | 5. | 13-CVD-2516 |
| 6. | 12-CVD-3461 | | 6. | 13-CVD-2742 |
| 7. | 12-CVD-4355 | | 7. | 13-CVD-3710 |
| 8. | 12-CVD-4642 | | 8. | 13-CVD-4140 |
| 9. | 12-CVD-5209 | | 9. | 13-CVD-4808 |
| 10. | 12-CVD-5306 | | 10 | 13-CVD-4809 |

| 2014 | | | 2015 | |
|---|---|---|---|---|
| Tab | File No. | | Tab | File No. |
| 1. | 14-CVD-396 | | 1. | 15-CVD-139 |
| 2. | 14-CVD-614 | | 2. | 15-CVD-561 |
| 3. | 14-CVD-1151 | | 3. | 15-CVD-1110 |
| 4. | 14-CVD-1725 | | 4. | 15-CVD-1698 |
| 5. | 14-CVD-2262 | | 5. | 15-CVD-2349 |
| 6. | 14-CVD-2756 | | 6. | 15-CVD-2729 |
| 7. | 14-CVD-3384 | | 7. | 15-CVD-3355 |
| 8. | 14-CVD-3850 | | 8. | 15-CVD-3798 |
| 9. | 14-CVD-4467 | | 9. | 15-CVD-4441 |
| 10. | 14-CVD-4920 | | 10 | 15-CVD-5042 |

EXHIBIT
1

POUNDS EX 0366

STATE OF MICHIGAN
WASHTENAW COUNTY

**AFFIDAVIT OF LINDSEY ANDERSON**
*Regarding Scanning of Court Files in Wake and Durham Counties, North Carolina*

I, Lindsey Anderson, being duly sworn, depose and say:

1.      I am a citizen and resident of Johnston County, North Carolina, but currently reside in Washtenaw County, Michigan.  I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.      This affidavit summarizes the methods by which I obtained certain files at the Clerk of Court's office in Wake County and Durham County, North Carolina.

3.      On June 6, 2016, I visited the office of the Clerk of Court for Wake County.  I scanned the contents of certain court files using a Scansnap iX-500 portable document scanner.

4.      I scanned the cases listed on Exhibit 1.  In each case, I scanned the entire file and saved the scanned file to my work laptop as a .pdf file.

5.      On June 28, 2016, I visited the office of the Clerk of Court for Durham County.  I scanned the contents of certain court files using a Scansnap iX-500 portable document scanner.

6.      I scanned the cases listed on Exhibit 2.  In each case, I scanned the entire file and saved the scanned file to my work laptop as a .pdf file.


[Intentionally left blank]


POUNDS EX 0367

This the 1 day of November_____, 2016.

_____
Lindsey Anderson

STATE OF MICHIGAN
COUNTY OF WASHTENAW


SWORN to and subscribed before me,

this the 1ST day of November_____, 2016.

_____ (SEAL)
NOTARY PUBLIC

My Commission Expires: 10/10/2022

JANICE L ABBOTT
Notary Public - State of Michigan
Livingston County
My Commission Expires Oct 10, 2022
Acting in the County of Washtenaw

-2-

POUNDS EX 0368

Exhibit 1 to the AFFIDAVIT OF LINDSEY ANDERSON
(Regarding Scanning of Files in Wake County, North Carolina)

| | |
|---|---|
| 12-CVD-3874 | 14-CVD-631 |
| 12-CVD-4902 | 14-CVD-1500 |
| 12-CVD-6609 | 14-CVD-2988 |
| 12-CVD-9060 | 14-CVD-4324 |
| 12-CVD-10498 | 14-CVD-5978 |
| 12-CVD-11609 | 14-CVD-7239 |
| 12-CVD-13849 | 14-CVD-8705 |
| 12-CVD-13908 | 14-CVD-10101 |
| 12-CVD-13974 | 14-CVD-11581 |
| 12-CVD-14010 | 14-CVD-13007 |
| 13-CVD-1169 | 15-CVD-100 |
| 13-CVD-1900 | 15-CVD-1826 |
| 13-CVD-3350 | 15-CVD-3418 |
| 13-CVD-6088 | 15-CVD-5178 |
| 13-CVD-7220 | 15-CVD-6988 |
| 13-CVD-8373 | 15-CVD-9009 |
| 13-CVD-10994 | 15-CVD-11379 |
| 13-CVD-11502 | 15-CVD-12172 |
| 13-CVD-12972 | 15-CVD-14759 |
| 13-CVD-14676 | 15-CVD-15585 |

-3-

POUNDS EX 0369

11-CVD-5725
11-CVD-5729
12-CVD-1869
12-CVD-2308
12-CVD-2933
12-CVD-3504
12-CVD-4021
12-CVD-4657
12-CVD-5321
12-CVD-5323
12-CVD-5343
12-CVD-5413
13-CVD-1525
13-CVD-1837
13-CVD-2343
13-CVD-4125
13-CVD-4653
13-CVD-4693
13-CVD-5246
13-CVD-5381
14-CVD-1400
14-CVD-1821
14-CVD-2306
14-CVD-2937
14-CVD-3689
14-CVD-3989
14-CVD-4703
14-CVD-5257
14-CVD-5722
14-CVD-1615
15-CVD-1751
15-CVD-2512
15-CVD-2901
15-CVD-3473
15-CVD-4047
15-CVD-4714
15-CVD-5208
15-CVD-5247
15-CVD-5514

-4-

POUNDS EX 0370

NORTH CAROLINA
WAKE COUNTY

## AFFIDAVIT OF SEONAID A. RIJO
## AUTHENTICATING CASE FILES

Seonaid A. Rijo, being duly sworn, deposes and says:

1. I am a senior litigation paralegal at the North Carolina Justice Center. I give this affidavit in the belief that it presents matters that are undisputed, as it concerns solely the contents of court files referenced below, which were copied at the Offices of the Clerk of Court for Wake County and Cumberland County, respectively.

2. All of the files described below were copied to electronic files using a Fujitsu Scansnap iX-500 portable document scanner. In each case, I scanned the complete file as of the date of copying.

3. On May 26, 2016, I visited the office of the Wake County Clerk of Court where I retrieved and scanned the contents of the court files that appear listed at Exhibit 1 attached hereto.

4. On August 30, 2016, I visited the office of the Cumberland County Clerk of Court where I retrieved and scanned the contents of the court files that appear listed at Exhibit 2 attached hereto.

5. On September 14, 2016, I visited the office of the Durham County Clerk of Court where I retrieved and scanned the contents of the court files that appear listed at Exhibit 3 attached hereto.

6. I saved the contents of the scanned court file in pdf. format onto a computer provided

POUNDS EX 0371

to me by the North Carolina Justice Center.

7. The court files referenced above are included in the Exhibits in Support of Plaintiffs' Motion for Class Certification as true, accurate, and complete copies of the files as maintained by the Clerks of Court for the foregoing counties, as of the dates set out above.

FURTHER AFFIANT SAYETH NAUGHT.

This the 7th day of November, 2016.

SEONAID A. RIJO

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Subscribed and sworn to (or affirmed) before me,
this the 7th day of November, 2016.

_____ (SEAL)
NOTARY PUBLIC

MINDY LEMUS
NOTARY PUBLIC
NORTH CAROLINA
DURHAM COUNTY
MY COMM EXP. 2/16/21

My Commission Expires: 2/16/2021

-2-

POUNDS EX 0372

# <u>EXHIBIT</u> 1

List of PRA Default Judgment Cases 2010 and 2011
Wake County

1. 10-CVD-10143
2. 10-CVD-18964
3. 11-CVD-310
4. 11-CVD-1293
5. 11-CVD-3303
6. 11-CVD-3889
7. 11-CVD-4062
8. 11-CVD-5133
9. 11-CVD-16334
10. 11-CVD-18277
11. 11-CVD-18436

-3-

POUNDS EX 0373

## EXHIBIT 2

List of PRA Default Judgment Cases 2010-2015
Cumberland County

| | | | | |
|---|---|---|---|---|
| 1. | 10-CVD-7997 | 30. | 13-CVD-4900 |
| 2. | 10-CVD-8678 | 31. | 13-CVD-5882 |
| 3. | 10-CVD-9301 | 32. | 13-CVD-6854 |
| 4. | 10-CVD-9881 | 33. | 13-CVD-8071 |
| 5. | 10-CVD-9941 | 34. | 13-CVD-9202 |
| 6. | 11-CVD-951 | 35. | 14-CVD-48 |
| 7. | 11-CVD-1233 | 36. | 14-CVD-992 |
| 8. | 11-CVD-1268 | 37. | 14-CVD-1995 |
| 9. | 11-CVD-1891 | 38. | 14-CVD-2977 |
| 10. | 11-CVD-2465 | 39. | 14-CVD-3973 |
| 11. | 11-CVD-9787 | 40. | 14-CVD-5021 |
| 12. | 11-CVD-9789 | 41. | 14-CVD-6084 |
| 13. | 11-CVD-9959 | 42. | 14-CVD-7055 |
| 14. | 11-CVD-10097 | 43. | 14-CVD-7937 |
| 15. | 12-CVD-934 | 44. | 14-CVD-8926 |
| 16. | 12-CVD-1386 | 45. | 15-CVD-6 |
| 17. | 12-CVD-2051 | 46. | 15-CVD-1006 |
| 18. | 12-CVD-3104 | 47. | 15-CVD-2038 |
| 19. | 12-CVD-4148 | 48. | 15-CVD-2898 |
| 20. | 12-CVD-5250 | 49. | 15-CVD-3901 |
| 21. | 12-CVD-6174 | 50. | 15-CVD-4776 |
| 22. | 12-CVD-7321 | 51. | 15-CVD-5722 |
| 23. | 12-CVD-8634 | 52. | 15-CVD-7003 |
| 24. | 12-CVD-9292 | 53. | 15-CVD-7618 |
| 25. | 13-CVD-131 | 54. | 15-CVD-8589 |
| 26. | 13-CVD-1013 | | |
| 27. | 13-CVD-1952 | | |
| 28. | 13-CVD-3007 | | |
| 29. | 13-CVD-4082 | | |

-4-

POUNDS EX 0374

## **EXHIBIT** 3

List of PRA Default Judgment Cases
Durham County

1.  11-CVD-1872
2.  13-CVD-2363
3.  13-CVD-3519
4.  14-CVD-5687

POUNDS EX 0375

NORTH CAROLINA
GUILFORD COUNTY

## AFFIDAVIT OF ANA NICOLE HONEYCUTT ROBINSON

I, Ana Nicole Honeycutt Robinson, being duly sworn, depose and say:

1.     I am a citizen and resident of Guilford County, North Carolina. I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.     This affidavit summarizes the methods by which I obtained certain files at the Forsyth County Clerk of Court's office.

3.     On September 7 and September 8, 2016, I visited the office of the Clerk of Court for Forsyth County. I scanned the contents of certain court files on a portable document scanner.

4.     I scanned the cases listed on Exhibit 1. In each case, I scanned the entire file and saved the scanned file to my laptop computer as a .pdf file.

5.     I then copied the .pdf files onto a thumb-drive that Jason Pikler, an attorney at the North Carolina Justice Center, provided for me.

AFFIANT FURTHER SAYETH NAUGHT.

This the 19 day of _____September_____, 2016.

_____
Ana Nicole Honeycutt Robinson

STATE OF NORTH CAROLINA
COUNTY OF GUILFORD

SWORN to and subscribed before me,
this the 19 day of _____September_____, 2016.

_____ (SEAL)

NOTARY PUBLIC
My Commission Expires: _7-15-19_.

POUNDS EX 0376

# EXHIBIT 1

## Cases Scanned by Ana Nicole Honeycutt Robinson
## at Forsyth County Courthouse on September 7-8, 2016

| | |
|---|---|
| 1). | 10-CVD-4591 |
| 2). | 10-CVD-7147 |
| 3). | 11-CVD-75 |
| 4). | 11-CVD-1735 |
| 5). | 11-CVD-6338 |
| 6). | 11-CVD-8195 |
| 7). | 11-CVD-8321 |
| 8). | 12-CVD-822 |
| 9). | 12-CVD-1064 |
| 10). | 12-CVD-1734 |
| 11). | 12-CVD-2535 |
| 12). | 12-CVD-3524 |
| 13). | 12-CVD-4314 |
| 14). | 12-CVD-5109 |
| 15). | 12-CVD-5926 |
| 16). | 12-CVD-6807 |
| 17). | 12-CVD-7514 |
| 18). | 13-CVD-44 |
| 19). | 13-CVD-795 |
| 20). | 13-CVD-1611 |
| 21). | 13-CVD-2398 |
| 22). | 13-CVD-3146 |
| 23). | 13-CVD-3962 |
| 24). | 13-CVD-4812 |
| 25). | 13-CVD-5489 |
| 26). | 13-CVD-6280 |
| 27). | 13-CVD-7096 |

| | |
|---|---|
| 28). | 14-CVD-28 |
| 29). | 14-CVD-792 |
| 30). | 14-CVD-1545 |
| 31). | 14-CVD-2302 |
| 32). | 14-CVD-3072 |
| 33). | 14-CVD-3852 |
| 34). | 14-CVD-4599 |
| 35). | 14-CVD-5368 |
| 36). | 14-CVD-6180 |
| 37). | 14-CVD-6934 |
| 38). | 15-CVD-5 |
| 39). | 15-CVD-819 |
| 40). | 15-CVD-1594 |
| 41). | 15-CVD-2418 |
| 42). | 15-CVD-3375 |
| 43). | 15-CVD-3924 |
| 44). | 15-CVD-4683 |
| 45). | 15-CVD-5617 |
| 46). | 15-CVD-6286 |
| 47). | 15-CVD-7265 |

POUNDS EX 0377

NORTH CAROLINA
GUILFORD COUNTY

## AFFIDAVIT OF JACKSON SHARP

I, Jackson Sharp, being duly sworn, depose and say:

1.      I am a citizen and resident of Guildford County, North Carolina.  I am over the age of 18, am

under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.      This affidavit summarizes the methods by which obtained I "scanned" certain files at the

Guilford County Clerk of Court's office.

3.      On July 18 and 19, 2016, I visited the office of the Clerk of Court for Guilford County.  I

scanned the contents of certain court files on a Fijitsu scanner.

4.      I scanned the cases listed on Exhibit 1.  In each case, I scanned the entire file.

5.      The files were saved as .pdf files on a laptop computer, and then transferred to a flash drive.  The

flash drive was delivered to Jason Pikler of the North Carolina Justice Center.

AFFIANT FURTHER SAYETH NAUGHT.

This the 1 day of October , 2016.

Jackson Sharp
Jackson Sharp

STATE OF NORTH CAROLINA

COUNTY OF GUILFORD

SWORN to and subscribed before me,

this the 1st day of October, 2016.

EDWARD R SHARP
NOTARY PUBLIC
GUILFORD COUNTY, NC
My Commission Expires February 18, 2019

Edward R. Sharp (SEAL)
NOTARY PUBLIC

My Commission Expires: 2/18/2019 .

POUNDS EX 0378

## PRA Sample Default Judgment Cases
## Guilford Co.

| 2010 | | 2011 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 10-CVD-4158 | 1. | 11-CVD-3841 |
| 2. | 10-CVD-4159 | 2. | 11-CVD-5008 |
| 3. | 10-CVD-5050 | 3. | 11-CVD-8635 |
| 4. | 10-CVD-6479 | 4. | 11-CVD-11373 |
| 5. | 10-CVD-6768 | 5. | 11-CVD-11466 |
| 6. | 10-CVD-8386 | 6. | 11-CVD-11629 |
| 7. | 10-CVD-10227 | 7. | 11-CVD-11630 |
| 8. | 10-CVD-11529 | 8. | 11-CVD-12357 |
| 9. | 10-CVD-12023 | 9. | |
| 10. | | 10 | |

| 2012 | | 2013 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 12-CVD-2854 | 1. | 13-CVD-2515 |
| 2. | 12-CVD-3421 | 2. | 13-CVD-3422 |
| 3. | 12-CVD-4515 | 3. | 13-CVD-4336 |
| 4. | 12-CVD-5539 | 4. | 13-CVD-5371 |
| 5. | 12-CVD-6786 | 5. | 13-CVD-6612 |
| 6. | 12-CVD-7789 | 6. | 13-CVD-7554 |
| 7. | 12-CVD-9017 | 7. | 13-CVD-8706 |
| 8. | 12-CVD-9968 | 8. | 13-CVD-9825 |
| 9. | 12-CVD-9970 | 9. | 13-CVD-9918 |
| 10. | 12-CVD-9973 | 10 | 13-CVD-9919 |

| 2014 | | 2015 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 14-CVD-2561 | 1. | 15-CVD-2521 |
| 2. | 14-CVD-3332 | 2. | 15-CVD-3169 |
| 3. | 14-CVD-4468 | 3. | 15-CVD-4148 |
| 4. | 14-CVD-5632 | 4. | 15-CVD-5210 |
| 5. | 14-CVD-6718 | 5. | 15-CVD-6308 |
| 6. | 14-CVD-7800 | 6. | 15-CVD-7417 |
| 7. | 14-CVD-8897 | 7. | 15-CVD-8399 |
| 8. | 14-CVD-9970 | 8. | 15-CVD-9349 |
| 9. | 14-CVD-10001 | 9. | 15-CVD-9678 |
| 10. | 14-CVD-10111 | 10 | 15-CVD-9805 |



EXHIBIT
1

POUNDS EX 0379

NORTH CAROLINA
COUNTY OF _____ MECKLENBURG _____

### AFFIDAVIT OF DIANNE GREEN

I, _____ DIANNE GREEN _____, being duly sworn, depose and say:

1.    I am a citizen and resident of Mecklenburg County, North Carolina. I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.    This affidavit summarizes the methods by which I obtained certain files at the MECKLENBURG County Clerk of Court's office.

3.    On August 10, 2016, I visited the office of the Clerk of Court for MECKLENBURG County. I scanned the contents of certain court files on a Brother 1500W portable scanner.

4.    I scanned the cases listed on Exhibit 1. In each case, I scanned the entire file and saved the scanned file to PNY 32 GB flash drive as a .pdf file.

AFFIANT FURTHER SAYETH NAUGHT.

This the 22nd day of _____ September _____, 2016.

_Dianne Green_
DIANNE GREEN

STATE OF NORTH CAROLINA

COUNTY OF MECKLENBURG

SWORN to and subscribed before me,

this the 22nd day of September, 2016.

_Jennifer L Lockwood_ (SEAL)
NOTARY PUBLIC

My Commission Expires: May 28, 2017



JENNIFER L LOCKWOOD
NOTARY PUBLIC
COM. EXP 05/28/2017
MECKLENBURG COUNTY, NC

POUNDS EX 0380

PRA Sample Default Judgment Cases
Mecklenburg Co.

| 2010 [25263] | | 2011 [22869] | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 10-CVD-11173 | 1. | 11-CVD-4180 |
| 2. | 10-CVD-18107 | 2. | 11-CVD-4950 |
| 3. | 10-CVD-18113 | 3. | 11-CVD-8414 |
| 4. | 10-CVD-22450 | 4. | 11-CVD-16894 |
| 5. | | 5. | 11-CVD-19744 |
| 6. | | 6. | 11-CVD-20480 |
| 7. | | 7. | 11-CVD-20595 |
| 8. | | 8. | 11-CVD-21823 |
| 9. | | 9. | |
| 10. | | 10 | |

| 2012 [21127] | | 2013 [21894] | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 12-CVD-1123 | 1. | 13-CVD-119 |
| 2. | 12-CVD-2655 | 2. | 13-CVD-2406 |
| 3. | 12-CVD-4303 | 3. | 13-CVD-4908 |
| 4. | 12-CVD-6389 | 4. | 13-CVD-6590 |
| 5. | 12-CVD-8501 | 5. | 13-CVD-8909 |
| 6. | 12-CVD-10942 | 6. | 13-CVD-10950 |
| 7. | 12-CVD-13230 | 7. | 13-CVD-13252 |
| 8. | 12-CVD-15306 | 8. | 13-CVD-15557 |
| 9. | 12-CVD-17464 | 9. | 13-CVD-18156 |
| 10. | 12-CVD-19466 | 10 | 13-CVD-20003 |

| 2014 [12104] | | 2015 [23987] | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 14-CVD-152 | 1. | 15-CVD-201 |
| 2. | 14-CVD-1503 | 2. | 15-CVD-2498 |
| 3. | 14-CVD-2510 | 3. | 15-CVD-5271 |
| 4. | 14-CVD-3754 | 4. | 15-CVD-7823 |
| 5. | 14-CVD-5023 | 5. | 15-CVD-10018 |
| 6. | 14-CVD-6054 | 6. | 15-CVD-12329 |
| 7. | 14-CVD-7272 | 7. | 15-CVD-14501 |
| 8. | 14-CVD-8554 | 8. | 15-CVD-16970 |
| 9. | 14-CVD-9694 | 9. | 15-CVD-19461 |
| 10. | 14-CVD-11204 | 10 | 15-CVD-21369 |



EXHIBIT
1

POUNDS EX 0381

NORTH CAROLINA
NEW HANOVER COUNTY

## AFFIDAVIT OF DIANA HILL

I, Diana Hill, being duly sworn, depose and say:

1.        I am a citizen and resident of New Hanover County, North Carolina.  I am over the age of 18, am under no disability, and am competent to testify as to those matters which are the subject of this affidavit.

2.        This affidavit summarizes the methods by which I obtained certain files at the New Hanover County Clerk of Court's office.

3.        On June 10, 2016, I visited the office of the Clerk of Court for New Hanover County.  I scanned the contents of certain court files on a portable document scanner.

4.        I scanned the cases listed on Exhibit 1.  In each case, I scanned the entire file as a pdf. file, and saved the scanned file to a computer provided to me by the North Carolina Justice Center.

AFFIANT FURTHER SAYETH NAUGHT.

This the 28 day of September, 2016.

_____
Diana Hill

STATE OF NORTH CAROLINA
COUNTY OF NEW HANOVER

SWORN to and subscribed before me,
this the 28th day of September, 2016.

_____ (SEAL)
NOTARY PUBLIC
My Commission Expires: 08/07/2017

# EXHIBIT 1

| 2010 | | 2011 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 10-CVD-1177 | 1. | 11-CVD-1081 |
| 2. | 10-CVD-387 | 2. | 11-CVD-1119 |
| 3. | 10-CVD-5822 | 3. | 11-CVD-1121 |
| 4. | | 4. | 11-CVD-1122 |
| 5. | | 5. | 11-CVD-4507 |
| 6. | | 6. | 11-CVD-4589 |
| 7. | | 7. | 11-CVD-4816 |
| 8. | | 8. | 11-CVD-5030 |
| 9. | | 9. | 11-CVD-5221 |
| 10. | | 10. | |

| 2012 | | 2013 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 12-CVD-194 | 1. | 13-CVD-13 |
| 2. | 12-CVD-887 | 2. | 13-CVD-623 |
| 3. | 12-CVD-1312 | 3. | 13-CVD-998 |
| 4. | 12-CVD-1641 | 4. | 13-CVD-1634 |
| 5. | 12-CVD-2334 | 5. | 13-CVD-1973 |
| 6. | 12-CVD-2648 | 6. | 13-CVD-2379 |
| 7. | 12-CVD-2856 | 7. | 13-CVD-2874 |
| 8. | 12-CVD-3006 | 8. | 13-CVD-3322 |
| 9. | 12-CVD-4385 | 9. | 13-CVD-4062 |
| 10. | 12-CVD-4717 | 10 | 13-CVD-4297 |

| 2014 | | 2015 | |
|---|---|---|---|
| Tab | File No. | Tab | File No. |
| 1. | 14-CVD-96 | 1. | 15-CVD-132 |
| 2. | 14-CVD-638 | 2. | 15-CVD-613 |
| 3. | 14-CVD-1218 | 3. | 15-CVD-972 |
| 4. | 14-CVD-1461 | 4. | 15-CVD-1461 |
| 5. | 14-CVD-2111 | 5. | 15-CVD-2174 |
| 6. | 14-CVD-2662 | 6. | 15-CVD-2754 |
| 7. | 14-CVD-2765 | 7. | 15-CVD-2811 |
| 8. | 14-CVD-3240 | 8. | 15-CVD-3906 |
| 9. | 14-CVD-3647 | 9. | 15-CVD-4423 |
| 10. | 14-CVD-3707 | 10 | 15-CVD-4568 |

POUNDS EX 0383